

**P:** 800.982.7922
**F:** 800.201.6610
MastersRx.com

# SIMPLY, SUMMER SAVINGS!
## Buy ANY ITEM--Get ONE LINE! It's EASY!
ADD YOUR LINES--COLLECT YOUR PREMIUMS--SAVE MONEY


Best Dealer EVER!

## MIX&MATCH

| Any 3 Lines | Any 6 Lines | Any 12 Lines | Any 18 Lines | Any 21 Lines | Any 24 Lines |
|---|---|---|---|---|---|
| and receive **FREE!** 12 Callaway Warbird Golfballs or 3-piece Weber Gas Grill Tools | and receive **FREE!** Fitbit FLEX or Apple TV | and receive **FREE!** Windows Phone (T-Mobile or AT&T) or Nintendo 3DS XL (Black or Blue) | and receive **FREE!** Apple iPad mini 16G WiFi or X-Box One Console | and receive **FREE!** Mens or Ladies BULOVA Watch or LG 3D Blu-Ray Home Theater Sys. | and receive **FREE!** Microsoft Surface 3 64GB or ASUS Transformer T-100 CHI |
| Or get $35.⁰⁰ of Free Colorsafe Products | Or get $100.⁰⁰ of Free Colorsafe Products | Or get $200.⁰⁰ of Free Colorsafe Products | Or get $300.⁰⁰ of Free Colorsafe Products | Or get $350.⁰⁰ of Free Colorsafe Products | Or get $400.⁰⁰ of Free Colorsafe Products |


**BONUS!!** Any 36 Lines! and receive **FREE!** 42" LG Direct LED TV (Limited Supply)

| ITEM# | PRODUCT | SIZE | PRICE | ITEM# | PRODUCT | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| D611464 | ALCLOMETASONE DIP 0.05% OINT (Apr-16) | 45GM | $59.99 | D611400 | IMIQUIMOD 5% CREAM (Dec-15) | 24 | $59.99 |
| D121582 | AMOX/CLAV POT 250/125MG TABS (Dec-15) | 30 | $49.99 | D113917 | INDOMETHACIN ER 75MG CAPS (Feb-16) | 100 | $79.99 |
| D117777 | AMOX/CLAV XR 1000/62.5MG TABS (Mar-16) | 40 | $79.99 | D121855 | ISOSORBIDE DINITRATE 20MG TABS (Dec-15) | 1000 | $327.39 |
| SD61091B | BETAMETH/DIP/AUG 0.05% LOTION (Sep-15) | 60ML | $49.99 | D119208 | ISOSORBIDE DINITRATE 5MG TABS (Nov-15) | 1000 | $299.99 |
| SD610853 | BETAMETH/DIP/AUG 0.05% OINT (Aug-15) | 50GM | $39.99 | D121920 | LANSOPRAZOLE 15MG DR CAPS (Apr-16) | 1000 | $499.99 |
| SD114590 | BROMOCRIPTINE MESY 2.5MG TABS (Jul-15) | 30 | $35.99 | D114146 | LEVOTHYROXINE SOD 125MCG TABS (Jan-16) | 1000 | $259.99 |
| D611352 | CALCIPOTRIENE 0.005% TOP SOL (Nov-15) | 60ML | $82.99 | D114147 | LEVOTHYROXINE SOD 150MCG TABS (Jan-16) | 1000 | $299.99 |
| SD611085 | CALCIPOTRIENE/BETA DIP OINT (Oct-15) | 60GM | $149.99 | SD114148 | LEVOTHYROXINE SOD 25MCG TABS (Aug-15) | 1000 | $129.99 |
| D121405 | CARB/LEVO/ENT 50/200/200 TABS (Dec-15) | 100 | $109.99 | SD114149 | LEVOTHYROXINE SOD 50MCG TABS (Jul-15) | 1000 | $129.99 |
| D119792 | CEFPODOXIME PROX 100MG TABS (May-16) | 20 | $89.99 | D114150 | LEVOTHYROXINE SOD 75MCG TABS (Dec-15) | 1000 | $199.99 |
| D119791 | CEFPODOXIME PROX 200MG TABS (May-16) | 20 | $96.19 | D611399 | METRONIDAZOLE 0.75% TOP GEL (Apr-16) | 45GM | $99.99 |
| 114222 | CHLORPROMAZINE HCL 25MG TABS (Apr-16) | 100 | $249.99 | 121394 | METRONIDAZOLE 250MG TABS (May-16) | 500 | $94.99 |
| D610935 | CLOBETASOL PROP 0.05% GEL (Apr-16) | 15GM | $45.99 | 121397 | METRONIDAZOLE 500MG TABS (June-16) | 500 | $174.99 |
| D120843 | CYCLOSPORINE 100MG CAPS (MOD)(Feb-16) | 30UD | $41.99 | 334046 | MODAFINIL 100MG TABS (May-16) | 100 | $563.69 |
| D117280 | DIDANOSINE DR 125MG CAPS (Jan-16) | 30 | $45.69 | 334048 | MODAFINIL 200MG TABS (May-16) | 100 | $493.99 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS (Dec-17) | 520 | $349.99 | D121549 | NADOLOL 80MG TABS (May-16) | 90 | $149.99 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS (Dec-17) | 520 | $299.99 | SD610951 | NYSTATIN/TRIAMCIN ACET OINT (Oct-15) | 60GM | $49.99 |
| D121799 | FELODIPINE ER 2.5MG TABS (Dec-15) | 500 | $51.99 | SD121661 | OLANZ/FLUOX 6/50MG CAPS (Sep-15) | 30 | $99.99 |
| D600105 | FLUOCINOLONE 0.025% OINT (Jan-16) | 60GM | $59.99 | D118997 | OXAPROZIN 600MG TABS (Nov-15) | 100 | $105.99 |
| SD290010 | FLUOCINOLONE/ACET 0.01% SOL (Oct-15) | 60ML | $55.99 | D121970 | RISPERIDONE ODT 1MG TABS (Feb-16) | 28 | $31.99 |
| D611452 | FLUTICASONE PROP 0.05% LOTION (Dec-15) | 60ML | $189.99 | D121969 | RISPERIDONE ODT 2MG UD TABS (Feb-16) | 28 | $37.99 |
| D121851 | FOSINOPRIL SODIUM 20MG TABS (Jan-16) | 1000 | $59.99 | D121889 | SPIRONOLACTONE 25MG TABS (Jan-16) | 1000 | $51.99 |
| D121755 | FOSINOPRIL SODIUM 40MG TABS (Nov-15) | 1000 | $79.99 | D121024 | TACROLIMUS 5MG CAPS (Mar-16) | 100 | $409.99 |
| D611466 | HYDROCORTISONE 2.5% CREAM (Jan-16) | 454GM | $41.99 | SD290182 | TIMOLOL 0.25 % GEL FORMING SOL (Sep-15) | 5ML | $65.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be net of any back ordered products. Promotional period for qualifying orders is 3/26/15-04/04/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an optout request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____   Pharmacy Name: _____

MPI™ BB-290.1



**P: 800.982.7922**
**F: 800.201.6610**
MastersRx.com

# SIMPLY, SUMMER SAVINGS!
## Buy ANY ITEM--Get ONE LINE! It's EASY!
ADD YOUR LINES-COLLECT YOUR PREMIUMS-SAVE MONEY



## MIX&MATCH

| Any 3 Lines | Any 6 Lines | Any 12 Lines | Any 18 Lines | Any 21 Lines | Any 24 Lines |
|---|---|---|---|---|---|
| and receive **FREE!** 12 Callaway Warbird Golfballs or 3-piece Weber Gas Grill Tools | and receive **FREE!** Fitbit FLEX or **Apple TV** | and receive **FREE!** Windows Phone (T-Mobile or AT&T) or Nintendo 3DS XL (Black or Blue) | and receive **FREE!** Apple iPad mini 16G WiFi or X-Box One Console | and receive **FREE!** Mens or Ladies BULOVA Watch or LG 3D Blu-Ray Home Theater Sys. | and receive **FREE!** Microsoft Surface 3 64GB or ASUS Transformer T-100 CHI |
| Or get $35.00 of Free Colorsafe Products | Or get $100.00 of Free Colorsafe Products | Or get $200.00 of Free Colorsafe Products | Or get $300.00 of Free Colorsafe Products | Or get $350.00 of Free Colorsafe Products | Or get $400.00 of Free Colorsafe Products |

**BONUS!!** Any 36 Lines! and receive **FREE!** 42" LG Direct LED TV (Limited Supply)



| ITEM# | PRODUCT | SIZE | PRICE | ITEM# | PRODUCT | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| D611464 | ALCLOMETASONE DIP 0.05% OINT (Apr-16) | 45GM | $59.99 | D611400 | IMIQUIMOD 5% CREAM (Dec-15) | 24 | $59.99 |
| D121582 | AMOX/CLAV POT 250/125MG TABS (Dec-15) | 30 | $49.99 | D113917 | INDOMETHACIN ER 75MG CAPS (Feb-16) | 100 | $79.99 |
| D117777 | AMOX/CLAV XR 1000/62.5MG TABS (Mar-16) | 40 | $79.99 | D121855 | ISOSORBIDE DINITRATE 20MG TABS (Dec-15) | 1000 | $327.39 |
| SD61091B | BETAMETH/DIP/AUG 0.05% LOTION (Sep-15) | 60ML | $49.99 | D119208 | ISOSORBIDE DINITRATE 5MG TABS (Nov-15) | 1000 | $299.99 |
| SD610853 | BETAMETH/DIP/AUG 0.05% OINT (Aug-15) | 50GM | $39.99 | D121920 | LANSOPRAZOLE 15MG DR CAPS (Apr-16) | 1000 | $499.99 |
| SD114590 | BROMOCRIPTINE MESY 2.5MG TABS (Jul-15) | 30 | $35.99 | D114146 | LEVOTHYROXINE SOD 125MCG TABS (Jan-16) | 1000 | $259.99 |
| D611352 | CALCIPOTRIENE 0.005% TOP SOL (Nov-15) | 60ML | $82.99 | D114147 | LEVOTHYROXINE SOD 150MCG TABS (Jan-16) | 1000 | $299.99 |
| SD611085 | CALCIPOTRIENE/BETA DIP OINT (Oct-15) | 60GM | $149.99 | SD114148 | LEVOTHYROXINE SOD 25MCG TABS (Aug-15) | 1000 | $129.99 |
| D121405 | CARB/LEVO/ENT 50/200/200 TABS (Dec-15) | 100 | $109.99 | SD114149 | LEVOTHYROXINE SOD 50MCG TABS (Jul-15) | 1000 | $129.99 |
| D119792 | CEFPODOXIME PROX 100MG TABS (May-16) | 20 | $89.99 | D114150 | LEVOTHYROXINE SOD 75MCG TABS (Dec-15) | 1000 | $199.99 |
| D119791 | CEFPODOXIME PROX 200MG TABS (May-16) | 20 | $96.19 | D611399 | METRONIDAZOLE 0.75% TOP GEL (Apr-16) | 45GM | $99.99 |
| 114222 | CHLORPROMAZINE HCL 25MG TABS (Apr-16) | 100 | $249.99 | 121394 | METRONIDAZOLE 250MG TABS (May-16) | 500 | $94.99 |
| D610935 | CLOBETASOL PROP 0.05% GEL (Apr-16) | 15GM | $45.99 | 121397 | METRONIDAZOLE 500MG TABS (June-16) | 500 | $174.99 |
| D120843 | CYCLOSPORINE 100MG CAPS (MOD)(Feb-16) | 30UD | $41.99 | 334046 | MODAFINIL 100MG TABS (May-16) | 100 | $563.69 |
| D117280 | DIDANOSINE DR 125MG CAPS (Jan-16) | 30 | $45.69 | 334048 | MODAFINIL 200MG TABS (May-16) | 100 | $493.99 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS (Dec-17) | 520 | $349.99 | D121549 | NADOLOL 80MG TABS (May-16) | 90 | $149.99 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS (Dec-17) | 520 | $299.99 | SD610951 | NYSTATIN/TRIAMCIN ACET OINT (Oct-15) | 60GM | $49.99 |
| D121799 | FELODIPINE ER 2.5MG TABS (Dec-15) | 500 | $51.99 | SD121661 | OLANZ/FLUOX 6/50MG CAPS (Sep-15) | 30 | $99.99 |
| D600105 | FLUOCINOLONE 0.025% OINT (Jan-16) | 60GM | $59.99 | D118997 | OXAPROZIN 600MG TABS (Nov-15) | 100 | $105.99 |
| SD290010 | FLUOCINOLONE/ACET 0.01% SOL (Oct-15) | 60ML | $55.99 | D121970 | RISPERIDONE ODT 1MG TABS (Feb-16) | 28 | $31.99 |
| D611452 | FLUTICASONE PROP 0.05% LOTION (Dec-15) | 60ML | $189.99 | D121969 | RISPERIDONE ODT 2MG UD TABS (Feb-16) | 28 | $37.99 |
| D121851 | FOSINOPRIL SODIUM 20MG TABS (Jan-16) | 1000 | $59.99 | D121889 | SPIRONOLACTONE 25MG TABS (Jan-16) | 1000 | $51.99 |
| D121755 | FOSINOPRIL SODIUM 40MG TABS (Nov-15) | 1000 | $79.99 | D121024 | TACROLIMUS 5MG CAPS (Mar-16) | 100 | $409.99 |
| D611466 | HYDROCORTISONE 2.5% CREAM (Jan-16) | 454GM | $41.99 | SD290182 | TIMOLOL 0.25 % GEL FORMING SOL (Sep-15) | 5ML | $65.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back- orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be met of any back ordered product. Promotional period for qualifying orders is 5/2/16-5/06/16/1.3. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____ Pharmacy Name: _____ MPI™ BB-290.1



# MASTERS
### P H A R M A C E U T I C A L

**PROMO DATE**  5/22/15 – 5/25/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## TOP MASTERS SELLERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|--------|-------------|------|-------|
| D122029 | ADOXA (brand) 150mg caps | 60 | $699.99 |
| 120489 | ATORVASTATIN 10mg tabs | 1000 | $82.99 |
| 120490 | ATORVASTATIN 20mg tabs | 1000 | $109.99 |
| 120491 | ATORVASTATIN 40mg tabs | 1000 | $139.99 |
| 120492 | ATORVASTATIN 80mg tabs | 1000 | $159.99 |
| 120731 | BENZONATATE 100mg caps | 500 | $99.99 |
| 121287 | BENZONATATE 200mg caps | 500 | $129.99 |
| 121313 | CARB/LEVO ER 25/100mg tabs | 100 | $15.49 |
| 121682 | CELECOXIB 100mg caps | 100 | $69.99 |
| 121684 | CELECOXIB 200mg caps | 100 | $119.99 |
| 114222 | CHLORPROMAZINE 25mg tabs | 100 | $199.99 |
| 121716 | CHLORPROMAZINE 50mg tabs | 100 | $349.99 |
| 121715 | CHLORPROMAZINE 100mg tabs | 100 | $399.99 |
| 121559 | CHLORPROMAZINE 200mg tabs (Exp. 12/15) | 100 | $549.99 |
| 212867 | FLUTICASONE 50mcg nasal spray | 16gm | $3.99 |
| 117319 | METOPROLOL SUCC ER 25mg tabs | 1000 | $229.99 |
| 117321 | METOPROLOL SUCC ER 50mg tabs | 1000 | $239.99 |
| 120766 | LEVETIRACETAM 250mg tabs | 500 | $31.99 |
| 120771 | LEVETIRACETAM 1000mg tabs | 60 | $11.99 |
| 120564 | PIOGLITAZONE 15mg tabs | 90 | $7.99 |
| 120567 | PIOGLITAZONE 30mg tabs | 90 | $11.99 |
| 120570 | PIOGLITAZONE 45mg tabs | 90 | $12.99 |
| D200917 | SULFATRIM PEDIATRIC suspension | 16oz | $109.99 |
| 120586 | TROSPIUM CHLOR 20mg tabs | 60 | $69.99 |
| D121972 | VALACYCLOVIR 500mg tabs | 90 | $19.99 |

## OTHER SUPPLIES

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

| Item # | Description | Size | Price |
|--------|-------------|------|-------|
| 860301 | CURIOUS ME Pregnancy Test | 1 | $2.19 |
| 860302 | CURIOUS ME Pregnancy Test | 2 | $3.49 |
| 860407 | CURIOUS ME Ovulation Kit | 7 | $7.99 |
| 860214 | SURELIFE Blood Pressure Monitor Arm Talking | 1 | $38.19 |
| 860212 | SURELIFE Blood Pressure Monitor Wrist Talking | 1 | $30.19 |
| 86102(1-4) | EASYTOUCH Vinyl Gloves (S, M, L or XL) | 10x1000 | $37.99 |
| 86101(1-4) | EASYTOUCH Latex Gloves (S, M, L or XL) | 10x1000 | $64.99 |
| 86103(1-3) | EASYTOUCH Nitrile Gloves (S, M or L) | 10x1000 | $56.99 |
| 807050 | EASYTOUCH Test Strips** | 50 | $6.99 |
| 809050 | EASYTOUCH HEALTHPRO Test Strips** | 50 | $9.19 |

**\*\*FREE accompanying meter with every 4 boxes purchased**

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 5/22/15 –5/25/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     wwbb.05.22.15-DH



**MASTERS** PHARMACEUTICAL

## PROMO DATE
## 5/29/15 – 6/1/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

### TOP MASTERS SELLERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

### GREAT CADUET PRICING

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our **weekend web specials** to save even more on popular pharmaceuticals.

| ITEM # | DESCRIPTION | SIZE | PRICE |
|--------|-------------|------|-------|
| 119311 | AMLODIPINE BESYLATE 2.5mg tabs | 1000 | $9.99 |
| 120808 | AMLODIPINE BESYLATE 5mg tabs | 1000 | $11.99 |
| 120199 | ANASTRAZOLE 1mg tabs | 500 | $39.99 |
| D290369 | BETAXOLOL 0.5% ophth drops (Exp. 1/16) | 10mL | $59.99 |
| 213009 | BUDESONIDE 0.25mg/2mL suspension | 30x2mL | $164.99 |
| 213010 | BUDESONIDE 0.5mg/2mL suspension | 30x2mL | $174.99 |
| D290350 | CEFDINIR 125mg/5mL oral suspension (Exp. 1/16) | 60mL | $15.99 |
| D290351 | CEFDINIR 125mg/5mL oral suspension (Exp. 1/16) | 100mL | $19.99 |
| D290352 | CEFDINIR 250mg/5mL oral suspension (Exp. 1/16) | 60mL | $19.99 |
| D290353 | CEFDINIR 250mg/5mL oral suspension (Exp. 1/16) | 100mL | $31.99 |
| D119792 | CEFPODOXIME PROX 100mg tabs | 20 | $89.99 |
| D119791 | CEFPODOXIME PROX 200mg tabs | 20 | $94.99 |
| D122026 | CLOPIDOGREL BISULFATE 75mg tabs | 90 | $5.99 |
| 121981 | DOXAZOSIN 4mg tabs | 100 | $34.99 |
| 121982 | DOXAZOSIN 8mg tabs | 100 | $35.99 |
| 121111 | FENOFIBRATE 43mg tabs | 30 | $29.99 |
| 118200 | MIRTAZIPINE 15mg tabs | 1000 | $79.99 |
| 118202 | MIRTAZIPINE 30mg tabs | 1000 | $99.99 |
| 118204 | MIRTAZIPINE 45mg tabs | 1000 | $109.99 |
| 121491 | NIACIN ER 500mg tabs | 90 | $129.99 |
| 121492 | NIACIN ER 750mg tabs | 90 | $184.99 |
| 121493 | NIACIN ER 1000mg tabs | 90 | $229.99 |
| 113570 | PENICILLIN VK 500mg caps | 500 | $54.99 |
| 600058 | RECTACORT HC 25mg suppositories (Anusol-HC) | 24 | $119.99 |
| 114000 | TIZANIDINE 4mg tabs | 1000 | $119.99 |

| Item # | Description | Size | Price |
|--------|-------------|------|-------|
| 121602 | AMLOD/ATORVASTATIN 2.5/10mg tabs | 30 | $67.98 |
| 121603 | AMLOD/ATORVASTATIN 2.5/20mg tabs | 30 | $67.98 |
| 121604 | AMLOD/ATORVASTATIN 2.5/40mg tabs | 30 | $91.98 |
| 121605 | AMLOD/ATORVASTATIN 5/10mg tabs | 30 | $82.49 |
| 121606 | AMLOD/ATORVASTATIN 5/20mg tabs | 30 | $83.98 |
| 121607 | AMLOD/ATORVASTATIN 5/40mg tabs | 30 | $115.98 |
| 121608 | AMLOD/ATORVASTATIN 5/80mg tabs | 30 | $97.98 |
| 121609 | AMLOD/ATORVASTATIN 10/10mg tabs | 30 | $82.48 |
| 121610 | AMLOD/ATORVASTATIN 10/20mg tabs | 30 | $83.98 |
| 121611 | AMLOD/ATORVASTATIN 10/40mg tabs | 30 | $124.98 |
| 121612 | AMLOD/ATORVASTATIN 10/80mg tabs | 30 | $97.98 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 5/29/15 –6/1/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is*
*1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an*
*opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____

WS-MPI® 057-DH



## MASTERS
### P H A R M A C E U T I C A L

**PROMO DATE** — 6/12/15 – 6/15/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!
*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

### TOP MASTERS SELLERS

**NEW HEALTHPRO® METER**

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

**UP TO 45 DAY TERMS**

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 120173 | CARBAMAZEPINE ER 100mg caps | 120 | $79.99 |
| 120174 | CARBAMAZEPINE ER 200mg caps | 120 | $79.99 |
| 120175 | CARBAMAZEPINE ER 300mg tabs | 120 | $79.99 |
| D121876 | CEFUROXIME AXETIL 250mg tabs | 60 | $29.99 |
| 121681 | CELECOXIB 50mg caps | 60 | $17.99 |
| 121682 | CELECOXIB 100mg caps | 100 | $68.99 |
| 121684 | CELECOXIB 200mg caps | 100 | $113.99 |
| 121686 | CELECOXIB 400mg caps | 60 | $104.99 |
| 212867 | FLUTICASONE 50mcg nasal spray | 16gm | $3.49 |
| D122056 | HALOPERIDOL 0.5mg tabs | 100UD | $7.49 |
| D121966 | HALOPERIDOL 1mg tabs | 100UD | $6.99 |
| D122058 | HALOPERIDOL 2mg tabs | 100UD | $9.49 |
| 611471 | LIDOCAINE PRILOCAINE 2.5%/2.5% cream | 30gm | $19.99 |
| 114350 | OMEPRAZOLE 20mg caps | 1000 | $34.99 |
| 118617 | HYDROXYCHOR. SULF.200mg tabs | 100 | $169.99 |
| D121968 | PRAVASTATIN 20mg tabs | 90 | $14.99 |
| D121974 | PRAVASTATIN 40mg tabs | 90 | $15.99 |
| D200917 | SULFATRIM PEDIATRIC suspension | 16oz | $99.99 |
| 120294 | TAMSULOSIN 0.4mg caps | 100 | $24.99 |
| D121972 | VALACYCLOVIR 500mg tabs | 90 | $19.99 |
| D121971 | VALACYCLOVIR 1gm tabs | 30 | $9.99 |
| 120398 | ZIPRASIDONE 20mg caps | 60 | $22.99 |
| 120399 | ZIPRASIDONE 40mg caps | 60 | $22.99 |
| 120400 | ZIPRASIDONE 60mg caps | 60 | $33.99 |
| 120401 | ZIPRASIDONE 80mg caps | 60 | $33.99 |

### QUETIAPINE & RISPERIDONE

| Item # | Description | Size | Price |
|---|---|---|---|
| D121923 | QUETIAPINE 25mg tabs | 100 | $2.99 |
| 120982 | QUETIAPINE 50mg tabs | 100 | $6.49 |
| 120983 | QUETIAPINE 100mg tabs | 100 | $8.99 |
| 120984 | QUETIAPINE 200mg tabs | 100 | $11.99 |
| 120054 | QUETIAPINE 300mg tabs | 60 | $12.99 |
| 120058 | QUETIAPINE 400mg tabs | 100 | $18.99 |
| 121359 | RISPERIDONE 0.25mg tabs | 500 | $13.99 |
| 117271 | RISPERIDONE 0.5mg tabs | 500 | $16.99 |
| 117273 | RISPERIDONE 1mg tabs | 500 | $17.99 |
| 121365 | RISPERIDONE 2mg tabs | 500 | $21.99 |
| 117277 | RISPERIDONE 3mg tabs | 500 | $27.99 |
| 117279 | RISPERIDONE 4mg tabs | 500 | $41.99 |

**DON'T FORGET...**

Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 6/12/15 – 6/15/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982-7922 and our toll free fax number is 1 (800) 201-6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____   Pharmacy Name: _____   WS-MPI*bb.06.12.15



## MASTERS
### PHARMACEUTICAL

**PROMO DATE**   6/19/15 – 6/22/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 113944 | AMITRIPTILYNE 10MG TABS | 1000 | $79.99 |
| 121733 | AMITRIPTILYNE 25MG TABS | 1000 | $199.99 |
| 121735 | AMITRIPTILYNE 50MG TABS | 1000 | $369.99 |
| 121339 | AMITRIPTILYNE 75MG TABS | 100 | $49.99 |

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D213000 | BUDESONIDE .25MG/2ML SUSP. | 30X2ML | $174.99 |
| 213001 | BUDESONIDE .5MG/2ML SUSP. | 30X2ML | $179.99 |
| 213009 | BUDESONIDE .25MG/2ML SUSP. (Act) | 30X2ML | $162.99 |
| 213010 | BUDESONIDE .5MG/2ML SUSP. (Act) | 30X2ML | $179.99 |

### BENZONATATE CAPS

*(Compare to Tessalon Perles®)*

**$35.59/100**   **$39.99/100**
100MG   200MG

### CEFDINIR ORAL SUSP. (Jan-16 Exp.)

*(Compare to Omnicef®)*

**$14.99/60ml**   **$19.99/100ml**
125mg/5ml   125mg/5ml
**$22.99/60ml**
250mg/5ml

### FLUTICASONE 50MCG SPRAY

*(Compare to Flonase®)*

**$3.69/16gm**
*24 or more @ $3.49*

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 122090 | CELECOXIB 100MG CAPS | 100 | $69.99 |
| 122092 | CELECOXIB 200MG CAPS | 100 | $113.99 |
| 121685 | CELECOXIB 200MG CAPS | 500 | $549.99 |
| 120401 | CELECOXIB 400MG CAPS | 60 | $101.99 |

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 121718 | GABAPENTIN 600MG TABS | 100 | $13.99 |
| 121719 | GABAPENTIN 600MG TABS | 500 | $62.99 |
| 121720 | GABAPENTIN 800MG TABS | 100 | $15.99 |
| 120401 | GABAPENTIN 800MG TABS | 500 | $74.99 |

### BUTAL APAP CAFF TABS TABS

*(Compare to Fioricet®)*

50/325/40mg
**$59.99/100**
**$289.99/500**

### OMEPRAZOLE CAPS

*(Compare to Prilosec®)*

20mg   40mg
**$34.99/1000**   **$49.99/500**

### PROCTOSOL HC 2.5% CREAM

*(Compare to Anusol HC®)*

**$34.99/1oz.**

*(Compare to Proctozone pricing!)*

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D121651 | OMEPRAZOLE DR 20MG CAPS (Feb-16) | 30 | $1.69 |
| D611399 | METRONIDAZOLE 0.75% TOP GEL (Apr-16) | 45gm | $49.99 |
| D119587 | TRIAMTERENE/HCTZ 37.5/25mg Tab (Jan-16) | 100 | $9.99 |
| D121246 | METFORMIN 500mg TABS (Feb-16) | 100 | $1.29 |

| ITEM# | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D122063 | ZIPRASIDONE HCL 20MG CAPS | 60 | $24.99 |
| D122064 | ZIPRASIDONE HCL 40MG CAPS | 60 | $29.99 |
| 120400 | ZIPRASIDONE HCL 60MG CAPS | 60 | $36.99 |
| 120401 | ZIPRASIDONE HCL 80MG CAPS | 60 | $36.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 6/19/15 – 06/22/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____   Pharmacy Name: _____ MPI* 299.06.18.15-BB



# MASTERS
### P H A R M A C E U T I C A L

## TOP MASTERS SELLERS ◄

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

## ◄ SHORT-DATED SURPLUS ►

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

**PROMO DATE**                    **6/26/15 – 6/29/15**

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 120199 | ANASTRAZOLE 1mg tabs | 500 | $39.99 |
| 120489 | ATORVASTATIN 10mg tabs | 1000 | $79.99 |
| 120490 | ATORVASTATIN 20mg tabs | 1000 | $104.99 |
| 120491 | ATORVASTATIN 40mg tabs | 1000 | $119.99 |
| 120492 | ATORVASTATIN 80mg tabs | 1000 | $145.99 |
| 290800 | ATOVAQUONE 750mg-5mL suspension | 210mL | $629.99 |
| 120731 | BENZONATATE 100mg caps | 500 | $89.99 |
| 121287 | BENZONATATE 200mg caps | 500 | $129.99 |
| 122089 | CELECOXIB 50mg caps | 60 | $16.99 |
| 122090 | CELECOXIB 100mg caps | 100 | $59.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $104.99 |
| 114265 | CHLORPROMAZINE 200mg tabs | 100 | $699.99 |
| 120623 | DICLOFENAC SOD DR 75mg tabs | 1000 | $104.99 |
| 212867 | FLUTICASONE 50mcg nasal spray | 16gm | $3.49 |
| 120122 | IBANDRONATE SOD 150mg tabs | 3 | $44.99 |
| 121631 | PARICALCITOL 1mcg caps | 30 | $129.99 |
| 121908 | PHENAZOPYRIDINE 100mg tabs | 100 | $99.99 |
| 121909 | PHENAZOPYRIDINE 200mg tabs | 100 | $166.99 |
| D121968 | PRAVASTATIN 20mg tabs | 90 | $14.99 |
| D121794 | PRAVASTATIN 40mg tabs | 90 | $19.99 |
| 610990 | PROCTOZONE HC 2.5% cream | 30gm | $31.99 |
| 120294 | TAMSULOSIN HCL 0.4mg caps | 100 | $24.99 |
| D121973 | TELMISARTAN 20mg tabs | 30 | $9.99 |
| D121972 | VALACYCLOVIR 500mg tabs | 90 | $19.99 |
| D121971 | VALACYCLOVIR 1gm tabs | 30 | $9.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| S117484 | ATENOLOL/CHLORTH 100/25mg tabs (Exp. 8/15) | 100 | $15.99 |
| SD610918 | BETAMETHASONE DIP AUG 0.05% lotion (Exp 9/15) | 60mL | $11.99 |
| SD600027 | HALOBETASOL 0.05% cream (Exp. 9/15) | 15gm | $24.99 |
| D501040 | LATANOPROST 0.005% ophth sol (Exp. 12/15) | 3x2.5ml | $5.99 |
| D121710 | PAROXETINE 40mg tabs (Exp. 12/15) | 500 | $35.99 |
| SD611351 | CLINDAMYCIN 1% top sol (Exp. 9/15) | 60mL | $15.99 |
| D600105 | FLUOCINOLONE 0.025% ointment (Exp. 1/16) | 60gm | $42.99 |
| SD121655 | METHIMAZOLE 5mg tabs (Exp. 10/15) | 1000 | $59.99 |
| SD610951 | NYSTATIN/TRIAM/ACET ointment (Exp. 10/15) | 60gm | $39.99 |
| SD121661 | OLANZAPINE FLUOXETINE 6/50gm caps (Exp. 9/15) | 30 | $27.99 |
| S102643 | TRIAMTERENE HCTZ 37.5/25mg caps (Exp. 10/15) | 1000 | $123.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 6/26/15 –6/29/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____        Pharmacy Name: _____        WS-MPI® 057-DH



**MASTERS** PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# SUMMER DEALEO!

## MIX&MATCH

| ANY 2 LINES | ANY 6 LINES | ANY 12 LINES | ANY 18 LINES | ANY 21 LINES | ANY 24 LINES |
|---|---|---|---|---|---|
| and receive **FREE!** $25 Amazon Gift Card or 3-Piece Weber Grill Tools | and receive **FREE!** Fitbit Flex or Apple Tv | and receive **FREE!** Unlocked Windows Phone (AT&T or T-Mobile) | and receive **FREE!** iPad Mini or Xbox One Console | and receive **FREE!** Men's or Women's Bulova Watch | and receive **FREE!** Surface 3 or Asus T100 Chi |
| OR GET $35.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $120.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $250.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $400.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $450.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $600.⁰⁰ OF FREE EASYTOUCH PRODUCTS |

**BONUS!!** ANY 28 LINES! and receive **FREE!** Apple Watch



| ITEM# | PRODUCT | QTY. | PRICE | ITEM# | PRODUCT | QTY. | PRICE |
|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% GEL | 1x45GM | $179.99 | SD114149 | LEVOTHYROXINE SOD 50MCG TABS | 1x1000 | $126.99 |
| D122029 | ADOXA 150MG CAPS | 1x60 | $499.99 | SD119730 | LITHIUM CARB 300MG TABS | 1x1000 | $64.99 |
| D611464 | ALCLOMETASONE DIP 0.05% OINT | 1x45GM | $59.99 | SD121887 | LOSARTAN 25MG TABS | 2x1000 | $24.99 |
| D121582 | AMOX/CLAV POT 250/125MG TABS | 1x30 | $49.99 | D121922 | LOSARTAN 50MG TABS | 2x1000 | $24.99 |
| D117777 | AMOX/CLAV XR 1000/62.5MG TABS | 1x40 | $79.99 | D611399 | METRONIDAZOLE 0.75% TOP GEL | 1x45GM | $99.99 |
| D122051 | ATENOLOL 25MG TABS | 2x1000 | $29.99 | 121394 | METRONIDAZOLE 250MG TABS | 1x500 | $94.99 |
| 111534 | BUTAL/APAP/CAFF TABS | 2x500 | $249.99 | 121397 | METRONIDAZOLE 500MG TABS | 1x500 | $174.99 |
| D121405 | CARB/LEVO/ENT 50/200/200 TABS | 1x100 | $109.99 | 334046 | MODAFINIL 100MG TABS | 1x100 | $499.99 |
| D121239 | CEFACLOR 250MG CAPS | 3x30 | $18.99 | 334048 | MODAFINIL 200MG TABS | 1x100 | $493.99 |
| D290351 | CEFDINIR ORAL SUSP 125MG/5ML | 3x100ML | $25.49 | D122084 | MYCOPHENOLATE 250MG CAPS | 5x100 | $10.99 |
| D119792 | CEFPODOXIME PROX 100MG TABS | 1x20 | $89.99 | D121549 | NADOLOL 80MG TABS | 1x90 | $149.99 |
| D119791 | CEFPODOXIME PROX 200MG TABS | 1x20 | $96.19 | 100513 | NAPROXEN 500MG TABS | 6X500 | $36.99 |
| D600031 | CICLOPIROX 0.77% TOP SUSP | 3x30ML | $12.99 | SD610951 | NYSTATIN/TRIAMCIN ACET OINT | 1x60GM | $49.99 |
| SD119470 | CLARITHROMYCIN IR 250MG TABS | 1x60 | $79.99 | SD122027 | OLANZAPINE 5MG TABS | 1x1000 | $78.99 |
| D120843 | CYCLOSPORINE 100MG CAPS (MOD) | 1x30UD | $41.99 | D119876 | OLANZAPINE ODT 10MG TABS | 1x30 | $39.99 |
| D117280 | DIDANOSINE DR 125MG CAPS | 1x30 | $45.69 | D121710 | PAROXETINE 40MG TABS | 3x500 | $35.99 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS | 1x520 | $299.99 | D121968 | PRAVASTATIN SOD 20MG TABS | 3x90 | $18.99 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS | 1x520 | $249.99 | D121794 | PRAVASTATIN SOD 40MG TABS | 3x90 | $19.99 |
| D121799 | FELODIPINE ER 2.5MG TABS | 1x500 | $51.99 | D121664 | QUETIAPINE 300MG TABS | 3x100 | $15.99 |
| D120903 | FINASTERIDE 1MG TABS | 3x90 | $21.99 | D121977 | RIFAMPIN 300MG CAPS | 3x30 | $19.99 |
| SD290010 | FLUOCINOLONE/ACET 0.01% SOL | 1x60ML | $55.99 | D121192 | RIZATRIPTAN 10MG TABS | 3X6 | $14.99 |
| D611452 | FLUTICASONE PROP 0.05% LOTION | 1x60ML | $189.99 | D121482 | RIZATRIPTAN 5MG TABS | 3X6 | $14.99 |
| D121851 | FOSINOPRIL SODIUM 20MG TABS | 1x1000 | $59.99 | 121911 | SILDENAFIL CITRATE 20MG TABS | 2x90 | $39.99 |
| D121755 | FOSINOPRIL SODIUM 40MG TABS | 1x1000 | $79.99 | D121024 | TACROLIMUS 5MG CAPS | 1x100 | $409.99 |
| D611466 | HYDROCORTISONE 2.5% CREAM | 1x454GM | $41.99 | 114000 | TIZANIDINE 4MG TABS | 2x1000 | $149.99 |
| D113917 | INDOMETHACIN ER 75MG CAPS | 1x100 | $79.99 | D119587 | TRIAMTERENE/HCTZ 37.5/25MG TAB | 5x100 | $9.99 |
| D121855 | ISOSORBIDE DINITRATE 20MG TABS | 1x1000 | $327.39 | D121971 | VALACYCLOVIR HCL 1GM TABS | 3x30 | $15.49 |
| D121920 | LANSOPRAZOLE 15MG DR CAPS | 1x1000 | $369.99 | D121972 | VALACYCLOVIR HCL 500MG TABS | 3x90 | $28.99 |
| D114146 | LEVOTHYROXINE SOD 125MCG TABS | 1x1000 | $259.99 | D122063 | ZIPRASIDONE HCL 20MG CAPS | 1x60 | $49.99 |
| SD114148 | LEVOTHYROXINE SOD 25MCG TABS | 1x1000 | $125.99 | D122064 | ZIPRASIDONE HCL 40MG CAPS | 1x60 | $59.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be net of any back ordered products. Promotional period for qualifying orders is 06/29/15-07/31/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED**

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____     Pharmacy Name: _____     MPI™ AD-270.6



# MASTERS PHARMACEUTICAL

**P:** 800.982.7922
**F:** 800.201.6610
MastersRx.com

# SUMMER DEALEO!

## MIX&MATCH

| ANY 2 LINES | ANY 6 LINES | ANY 12 LINES | ANY 18 LINES | ANY 21 LINES | ANY 24 LINES |
|---|---|---|---|---|---|
| and receive **FREE!** $25 Amazon Gift Card or 3-Piece Weber Grill Tools | and receive **FREE!** Fitbit Flex or Apple Tv | and receive **FREE!** Unlocked Windows Phone (AT&T or T-Mobile) | and receive **FREE!** iPad Mini or Xbox One Console | and receive **FREE!** Men's or Women's Bulova Watch | and receive **FREE!** Surface 3 or Asus T100 Chi |
| OR GET $35.°° OF FREE EASYTOUCH PRODUCTS | OR GET $120.°° OF FREE EASYTOUCH PRODUCTS | OR GET $250.°° OF FREE EASYTOUCH PRODUCTS | OR GET $400.°° OF FREE EASYTOUCH PRODUCTS | OR GET $450.°° OF FREE EASYTOUCH PRODUCTS | OR GET $600.°° OF FREE EASYTOUCH PRODUCTS |

**BONUS!!** ANY 28 LINES! and receive **FREE!** Apple Watch



| ITEM# | PRODUCT | QTY. | PRICE | ITEM# | PRODUCT | QTY. | PRICE |
|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% GEL | 1x45GM | $179.99 | SD114149 | LEVOTHYROXINE SOD 50MCG TABS | 1x1000 | $126.99 |
| D122029 | ADOXA 150MG CAPS | 1x60 | $499.99 | SD119730 | LITHIUM CARB 300MG TABS | 1x1000 | $64.99 |
| D611464 | ALCLOMETASONE DIP 0.05% OINT | 1x45GM | $59.99 | SD121887 | LOSARTAN 25MG TABS | 2x1000 | $24.99 |
| D121582 | AMOX/CLAV POT 250/125MG TABS | 1x30 | $49.99 | D121922 | LOSARTAN 50MG TABS | 2x1000 | $24.99 |
| D117777 | AMOX/CLAV XR 1000/62.5MG TABS | 1x40 | $79.99 | D611399 | METRONIDAZOLE 0.75% TOP GEL | 1x45GM | $99.99 |
| D122051 | ATENOLOL 25MG TABS | 2x1000 | $29.99 | 121394 | METRONIDAZOLE 250MG TABS | 1x500 | $94.99 |
| 111534 | BUTAL/APAP/CAFF TABS | 2x500 | $249.99 | 121397 | METRONIDAZOLE 500MG TABS | 1x500 | $174.99 |
| D121405 | CARB/LEVO/ENT 50/200/200 TABS | 1x100 | $109.99 | 334046 | MODAFINIL 100MG TABS | 1x100 | $499.99 |
| D121239 | CEFACLOR 250MG CAPS | 3x30 | $18.99 | 334048 | MODAFINIL 200MG TABS | 1x100 | $493.99 |
| D290351 | CEFDINIR ORAL SUSP 125MG/5ML | 3x100ML | $25.49 | D122084 | MYCOPHENOLATE 250MG CAPS | 5x100 | $10.99 |
| D119792 | CEFPODOXIME PROX 100MG TABS | 1x20 | $89.99 | D121549 | NADOLOL 80MG TABS | 1x90 | $149.99 |
| D119791 | CEFPODOXIME PROX 200MG TABS | 1x20 | $96.19 | 100515 | NAPROXEN 500MG TABS | 6X500 | $36.99 |
| D600031 | CICLOPIROX 0.77% TOP SUSP | 3x30ML | $12.99 | SD610951 | NYSTATIN/TRIAMCIN ACET OINT | 1x60GM | $49.99 |
| SD119470 | CLARITHROMYCIN IR 250MG TABS | 1x60 | $79.99 | SD122027 | OLANZAPINE 5MG TABS | 1x1000 | $78.99 |
| D120843 | CYCLOSPORINE 100MG CAPS (MOD) | 1x30UD | $41.99 | D119876 | OLANZAPINE ODT 10MG TABS | 1x30 | $39.99 |
| D117280 | DIDANOSINE DR 125MG CAPS | 1x30 | $45.69 | D121710 | PAROXETINE 40MG TABS | 3x500 | $35.99 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS | 1x520 | $299.99 | D121968 | PRAVASTATIN SOD 20MG TABS | 3x90 | $18.99 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS | 1x520 | $249.99 | D121794 | PRAVASTATIN SOD 40MG TABS | 3x90 | $19.99 |
| D121799 | FELODIPINE ER 2.5MG TABS | 1x500 | $51.99 | D121664 | QUETIAPINE 300MG TABS | 3x100 | $15.99 |
| D120903 | FINASTERIDE 1MG TABS | 3x90 | $21.99 | D121977 | RIFAMPIN 300MG CAPS | 3x30 | $19.99 |
| SD290010 | FLUOCINOLONE/ACET 0.01% SOL | 1x60ML | $55.99 | D121192 | RIZATRIPTAN 10MG TABS | 3X6 | $14.99 |
| D611452 | FLUTICASONE PROP 0.05% LOTION | 1x60ML | $189.99 | D121482 | RIZATRIPTAN 5MG TABS | 3X6 | $14.99 |
| D121851 | FOSINOPRIL SODIUM 20MG TABS | 1x1000 | $59.99 | 121911 | SILDENAFIL CITRATE 20MG TABS | 2x90 | $39.99 |
| D121755 | FOSINOPRIL SODIUM 40MG TABS | 1x1000 | $79.99 | D121024 | TACROLIMUS 1MG CAPS | 1x100 | $409.99 |
| D611466 | HYDROCORTISONE 2.5% CREAM | 1x454GM | $41.99 | 114000 | TIZANIDINE 4MG TABS | 2x1000 | $149.99 |
| D113917 | INDOMETHACIN ER 75MG CAPS | 1x100 | $79.99 | D119587 | TRIAMTERENE/HCTZ 37.5/25MG TAB | 5x100 | $9.99 |
| D121855 | ISOSORBIDE DINITRATE 20MG TABS | 1x1000 | $327.39 | D121971 | VALACYCLOVIR HCL 1GM TABS | 3x30 | $15.49 |
| D121920 | LANSOPRAZOLE 15MG DR CAPS | 1x1000 | $369.99 | D121972 | VALACYCLOVIR HCL 500MG TABS | 3x90 | $28.99 |
| D114146 | LEVOTHYROXINE SOD 125MCG TABS | 1x1000 | $259.99 | D122063 | ZIPRASIDONE HCL 20MG CAPS | 1x60 | $49.99 |
| SD114148 | LEVOTHYROXINE SOD 25MCG TABS | 1x1000 | $125.99 | D122064 | ZIPRASIDONE HCL 40MG CAPS | 1x60 | $59.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be net of any back ordered products. Promotional period for qualifying orders is 06/20/15-07/31/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone our fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____     Pharmacy Name: _____     MPI™ AD-270.6



**MASTERS** PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# *July 4th HOLIDAY SAVINGS!*
# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

---

### DULOXETINE DR CAPS
*(Compare to Cymbalta®)*

| 30mg | 60mg |
|------|------|
| **$13.99/30** | **$13.99/30** |

---

### AMITRIPTYLINE TABS
*(Compare to Elavil®)*

| 10mg | 25mg |
|------|------|
| **$104.99/1000** | **$199.99/1000** |
| 50mg | 150mg |
| **$352.99/1000** | **$132.99/100** |

---

### BUTAL/APAP/CAFF TABS
*(Compare to Fioricet®)*

**$249.99/500**
*Great price!*


SAVE $40.00

---

### CELECOXIB CAPS
*(Compare to Celebrex®)*

| 100mg | 200mg |
|-------|-------|
| **$69.89/100** | **$99.99/100** |

---

### CEFDINIR ORAL SUSP.
*(Compare to Omnicef®)*

| 250mg/5ml | 250mg/5ml |
|-----------|-----------|
| **$7.99/60ml** | **$32.95/100ml** |

---

### FLUTICASONE SPRAY
*(Compare to Flonase®)*

50mcg
**$3.49/16gm**

---

### DIVALPROEX ER TABS
*(Compare to Depakote ER®)*

500mg
**$99.99/100**


GREAT PRICE!

---

### GABAPENTIN TABS
*(Compare to Neurontin®)*

| 600mg | 800mg |
|-------|-------|
| **$59.99/500** | **$69.99/500** |

---

### NIACIN ER TABS
*Compare to Niaspan ER®)*

| 500mg | 750mg | 1000mg |
|-------|-------|--------|
| **$142.95/90** | **$178.99/90** | **$225.75/90** |

---

### OMEGA-3 ACID/ETHYL CAPS
*(Compare to Lovaza®)*

1000mg
**$125.99/120**


GREAT PRICE!

---

### LEVOTHYROXINE TABS
*(Compare to Synthroid®)*

| 75mcg | 125mcg |
|-------|--------|
| **$189.99/1000** | **$199.99/1000** |
| *(Jan-16 exp.)* | *(Jan-16 exp.)* |

---

### OMEPRAZOLE DR CAPS
*(Compare to Prilosec®)*

| 20mg | 40mg |
|------|------|
| **$34.99/1000** | **$49.99/500** |

---

### AZELASTINE HCL OPHTH. SOL.
*(Compare to Optivar®)*

.05%
**$17.99/6ml**

---

### VALSARTAN TABS
*(Compare to Diovan®)*

160MG
| 80MG | **$19.99/90** |
| **$9.99/90** | |


LOW PRICE!

---

### ZIPRASIDONE HCL CAPS
*(Compare to Geodon®)*

| 20mg | 40mg |
|------|------|
| **$29.99/60** | **$39.99/60** |
| (Jun-16 exp) | (Dec-16 exp) |

---

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 07/02/15 – 07/06/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____

MPI® 300-BB



# GENERIC NAMENDA®
## PRE-BOOK TODAY THROUGH MASTERS!

| Fax completed orders to | Call your Sales Rep today |
|---|---|
| **800.201.6610** | **800.982.7922** |



Ask about **ColorSafe®** Vials & Ovals

# MEMANTINE HCL. IR TABS
## PRE-BOOK NOW!



**30 Day Price Protection** on initial order

**Visit us on the web @ MastersRx.com**

| Qty | NDC # | Product Description | Size | Strength | Manufacturer | Price |
|---|---|---|---|---|---|---|
| _____ | 55111-0596-60 | **Memantine Hydrochloride** IR Tablets | 60 | 5mg | TBD | TBD |
| _____ | 55111-0597-60 | **Memantine Hydrochloride** IR Tablets | 60 | 10mg | TBD | TBD |
| _____ | 55111-0597-05 | **Memantine Hydrochloride** IR Tablets | 500 | 10mg | TBD | TBD |

## NOT too late to PREBOOK your FLU VACCINE!

| Qty | Item# | Product Description | Size | Manufacturer | Price |
|---|---|---|---|---|---|
| _____ | 500153 | Fluvirin® 2015 2016 VERSION (Includes H1N1) | MDV | Novartis | $95.99 |
| _____ | 805210 | EasyTouch® Fluringe® 25 gauge, 1cc, 5/8" | 100ct | MHC Medical | FREE w/Order* |
| | | *A **FREE Box** of 100ct EasyTouch® Fluringe® Safety Syringes with every 10 x 5mL Fluvirin® ! | | | |

Account #: _____  P.O. # _____

Account Name: _____

Print Name: _____

Signature: _____  Date: ___/___/___



**FREE** OVERNIGHT DELIVERY on all orders!

**11930 Kemper Springs Drive • Cincinnati, Ohio 45240 | Tel: 800.982.7922 • Fax: 800.201.6610 | Visit us on the web and order 24/7 @ MastersRx.com**

*Prices subject to change. We reserve the right to limit quantities.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____  Pharmacy Name: _____

MPI BB.PB07.08.15.1



## MASTERS
### PHARMACEUTICAL

**PROMO DATE**    7/10/15 – 7/13/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 290800 | ATOVAQUONE 750mg-5mL suspension | 210mL | $589.99 |
| 120730 | BENZONATATE 100mg tabs | 100 | $19.99 |
| D121876 | CEFUROXIME AXETIL 250mg tabs | 60 | $31.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $99.99 |
| 120623 | DICLOFENAC 75mg tabs | 1000 | $104.99 |
| D121691 | DIVALPROEX ER 500mg tabs | 100 | $99.99 |
| 121057 | DULOXETINE 30mg caps | 30 | $13.99 |
| 121058 | DULOXETINE 60mg caps | 30 | $13.99 |
| 121510 | FENOFIBRATE 145mg tabs | 90 | $74.99 |
| 121719 | GABAPENTIN 600mg tabs | 500 | $59.99 |
| 121721 | GABAPENTIN 800mg tabs | 500 | $69.99 |
| 610943 | KETOCONAZOLE 2% cream | 30gm | $17.99 |
| 600009 | KETOCONAZOLE 2% cream | 60gm | $27.99 |
| 121394 | METRONIDAZOLE 250mg tabs | 500 | $69.99 |
| 121397 | METRONIDAZOLE 500mg tabs | 500 | $89.99 |
| D121549 | NADOLOL 80mg | 90 | $119.99 |
| 611229 | PROCTOSOL HC 2.5% cream | 1oz | $39.99 |
| 610990 | PROCTOZONE 2.5% cream | 30gm | $39.99 |
| 121095 | PROGESTERONE 100mg caps | 100 | $76.99 |
| 121096 | PROGESTERONE 200mg caps | 100 | $139.99 |
| 122070 | TACROLIMUS 0.5mg caps | 100 | $31.99 |
| 122071 | TACROLIMUS 1mg caps | 100 | $39.99 |
| D121024 | TACROLIMUS 5mg caps | 100 | $199.99 |
| 121761 | VALSARTAN 40mg tabs | 30 | $6.49 |
| 121762 | VALSARTAN 80mg tabs | 90 | $16.49 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 842531 | EASYTOUCH FLURINGE 25g-3mL-1in | 100 | $18.99 |
| 842538 | EASYTOUCH FLURINGE 25g-3mL-5/8in | 100 | $18.99 |
| 892511 | EASYTOUCH FLURINGE 25g-1mL-1in TRAY | 25 | $7.69 |
| 860213 | SURELIFE BLOOD PRESSURE ARM AUTO | 1 | $22.99 |
| 860214 | SURELIFE BLOOD PRESSURE ARM TALK | 1 | $27.99 |
| 860211 | SURELIFE BLOOD PRESSURE WRIST AUTO | 1 | $15.99 |
| 860212 | SURELIFE BLOOD PRESSURE WRIST TALK | 1 | $18.99 |
| 860301 | CURIOUSME PRENANCY KIT | 1 | $2.19 |
| 860302 | CURIOUSME PRENANCY KIT | 2 | $3.49 |
| 860407 | CURIOUSME OVULATION KIT | 7 | $7.99 |

## TOP MASTERS SELLERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

## OTHER SUPPLIES

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 7/10/15 –7/13/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    WS-MPI® 057-DH



**MASTERS** PHARMACEUTICAL

*LIMITED TIME OFFER!*

PROMO DATE | 7/24/15 – 7/27/15

# WEEKEND WEB SPECIALS

**CUSTOMER APPRECIATION SALE!! ALL SALES FINAL!!**

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## TOP MASTERS SELLERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|--------|-------------|------|-------|
| 116798 | BUTALBIT APAP CAFFEINE 325/40/50mg | 500 | $249.99 |
| 114112 | CARBAMAZEPINE 200mg tabs | 100 | $44.99 |
| 111643 | CEFUROXIME AXETIL 500mg tabs | 60 | $94.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $99.99 |
| 114222 | CHLORPROMAZINE 25mg tabs | 100 | $199.99 |
| 114261 | CHLORPROMAZINE 50mg tabs | 100 | $299.99 |
| 611475 | DESOXIMETASONE 0.25% cream | 100gm | $249.99 |
| 611473 | DESOXIMETASONE 0.5% ointment | 100gm | $349.99 |
| 111237 | DIGOXIN 0.125mg tabs | 1000 | $449.99 |
| 121787 | DOXYCYLINE HYCLATE 100mg caps | 520 | $299.99 |
| 121789 | DOXYCYLINE HYCLATE 100mg tabs | 520 | $249.99 |
| 611039 | ERYTHROMYCIN BENZOYL 3-5% gel | 23.3gm | $119.99 |
| 611040 | ERYTHROMYCIN BENZOYL 3-5% gel | 46.6gm | $199.99 |
| 610943 | KETOCONAZOLE 2% cream | 30gm | $18.99 |
| 600009 | KETOCONAZOLE 2% cream | 60gm | $28.99 |
| 120898 | METAXALONE 800mg tabs | 100 | $284.99 |
| 118622 | ONDANSETRON 4mg tabs | 30 | $2.99 |
| 118623 | ONDANSETRON 8mg tabs | 30 | $4.29 |
| 116667 | NAPROXEN SODIUM 550mg tabs | 500 | $499.99 |
| 114840 | PHENYTOIN ER 100mg caps | 1000 | $224.99 |
| 611229 | PROCTOSOL HC 2.5% cream | 1oz | $34.99 |
| 119693 | SMZ TMP 800-160mg (DS) tabs | 500 | $24.99 |
| 114000 | TIZANIDINE 4mg tabs | 1000 | $109.99 |
| D110078 | URSODIOL 300mg caps | 100ct | $334.99 |
| 121279 | VITAMIN D 50,000IU caps | 100 | $15.99 |

## MARKET SHORTAGE ITEMS

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

| Item # | Description | Size | Price |
|--------|-------------|------|-------|
| 290659 | AZELASTINE HCL 0.05% ophth sol | 6mL | $17.99 |
| 119802 | BUPROPION HCL SR 150mg tabs | 500 | $39.99 |
| 120254 | BUPROPION HCL SR 200mg tabs | 60 | $7.99 |
| 117109 | CLONIDINE HCL 0.1mg tabs | 500 | $9.99 |
| 121244 | CLONIDINE HCL 0.2mg tabs | 500 | $11.99 |
| D121058 | DULOXETINE 60mg tabs | 30 | $9.99 |
| 118617 | HYDROXYCHLOROQUINE SULF 200mg tabs | 100 | $174.99 |
| 117319 | METOPROLOL ER 25mg tabs | 1000 | $234.99 |
| 117321 | METOPROLOL ER 50mg tabs | 1000 | $234.99 |
| 117756 | METOPROLOL ER 100mg tabs | 100 | $49.99 |
| 117758 | METOPROLOL ER 200mg tabs | 100 | $99.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 7/24/15 – 7/27/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     WS-MPI* 057-DH



P: 800.982.7922
F: 800.201.6610
MastersRx.com

# SUMMER DEALEO!
## ONLY ONE WEEK LEFT!
### LAST CHANCE UNTIL CHRISTMAS!

**MIX&MATCH**

| ANY 2 LINES | ANY 6 LINES | ANY 12 LINES | ANY 18 LINES | ANY 21 LINES | ANY 24 LINES | BONUS!! |
|---|---|---|---|---|---|---|
| and receive **FREE!** $25 Amazon Gift Card or 3-Piece Weber Grill Tools | and receive **FREE!** Fitbit Flex or Apple Tv | and receive **FREE!** Unlocked Windows Phone (AT&T or T-Mobile) | and receive **FREE!** iPad Mini or Xbox One Console | and receive **FREE!** Men's or Women's Bulova Watch | and receive **FREE!** Surface 3 or Asus T100 Chi | **ANY 28 LINES!** and receive **FREE!** Apple Watch |
| OR GET $35.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $120.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $250.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $400.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $450.⁰⁰ OF FREE EASYTOUCH PRODUCTS | OR GET $600.⁰⁰ OF FREE EASYTOUCH PRODUCTS | |



| ITEM# | PRODUCT | QTY. | PRICE | ITEM# | PRODUCT | QTY. | PRICE |
|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% GEL | 1x45GM | $179.99 | SD114149 | LEVOTHYROXINE SOD 50MCG TABS | 1x1000 | $126.99 |
| D122029 | ADOXA 150MG CAPS | 1x60 | $499.99 | SD119730 | LITHIUM CARB 300MG TABS | 1x1000 | $64.99 |
| D611464 | ALCLOMETASONE DIP 0.05% OINT | 1x45GM | $59.99 | SD121887 | LOSARTAN 25MG TABS | 2x1000 | $24.99 |
| D121582 | AMOX/CLAV POT 250/125MG TABS | 1x30 | $49.99 | D121922 | LOSARTAN 50MG TABS | 2x1000 | $24.99 |
| D117777 | AMOX/CLAV XR 1000/62.5MG TABS | 1x40 | $79.99 | D611399 | METRONIDAZOLE 0.75% TOP GEL | 1x45GM | $99.99 |
| D122051 | ATENOLOL 25MG TABS | 2x1000 | $29.99 | 121394 | METRONIDAZOLE 250MG TABS | 1x500 | $94.99 |
| 111534 | BUTAL/APAP/CAFF TABS | 2x500 | $249.99 | 121397 | METRONIDAZOLE 500MG TABS | 1x500 | $174.99 |
| D121405 | CARB/LEVO/ENT 50/200/200 TABS | 1x100 | $109.99 | 334046 | MODAFINIL 100MG TABS | 1x100 | $499.99 |
| D121239 | CEFACLOR 250MG CAPS | 3x30 | $18.99 | 334048 | MODAFINIL 200MG TABS | 1x100 | $493.99 |
| D290351 | CEFDINIR ORAL SUSP 125MG/5ML | 3x100ML | $25.49 | D122084 | MYCOPHENOLATE 250MG CAPS | 5x100 | $10.99 |
| D119792 | CEFPODOXIME PROX 100MG TABS | 1x20 | $89.99 | D121549 | NADOLOL 80MG TABS | 1x90 | $149.99 |
| D119791 | CEFPODOXIME PROX 200MG TABS | 1x20 | $96.19 | 100515 | NAPROXEN 500MG TABS | 6X500 | $36.99 |
| D600031 | CICLOPIROX 0.77% TOP SUSP | 3x30ML | $12.99 | SD610951 | NYSTATIN/TRIAMCIN ACET OINT | 1x60GM | $49.99 |
| SD119470 | CLARITHROMYCIN IR 250MG TABS | 1x60 | $79.99 | SD122027 | OLANZAPINE 5MG TABS | 1x90 | $78.99 |
| D120843 | CYCLOSPORINE 100MG CAPS (MOD) | 1x30UD | $41.99 | D119876 | OLANZAPINE ODT 10MG TABS | 1x30 | $39.99 |
| D117280 | DIDANOSINE DR 125MG CAPS | 1x30 | $45.69 | D121710 | PAROXETINE 40MG TABS | 3x500 | $35.99 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS | 1x520 | $299.99 | D121968 | PRAVASTATIN SOD 20MG TABS | 3x90 | $18.99 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS | 1x520 | $249.99 | D121794 | PRAVASTATIN SOD 40MG TABS | 3x90 | $19.99 |
| D121799 | FELODIPINE ER 2.5MG TABS | 1x500 | $51.99 | D121664 | QUETIAPINE 300MG TABS | 3x100 | $15.99 |
| D120903 | FINASTERIDE 1MG TABS | 3x90 | $21.99 | D121977 | RIFAMPIN 300MG CAPS | 3x30 | $19.99 |
| SD290010 | FLUOCINOLONE/ACET 0.01% SOL | 1x60ML | $55.99 | D121792 | RIZATRIPTAN 10MG TABS | 3X6 | $14.99 |
| D611452 | FLUTICASONE PROP 0.05% LOTION | 1x60ML | $189.99 | D121482 | RIZATRIPTAN 5MG TABS | 3X6 | $14.99 |
| D121851 | FOSINOPRIL SODIUM 20MG TABS | 1x1000 | $59.99 | 121911 | SILDENAFIL CITRATE 20MG TABS | 2x90 | $39.99 |
| D121755 | FOSINOPRIL SODIUM 40MG TABS | 1x1000 | $59.99 | D121024 | TACROLIMUS 5MG CAPS | 1x100 | $409.99 |
| D611466 | HYDROCORTISONE 2.5% CREAM | 1x454GM | $41.99 | 114000 | TIZANIDINE 4MG TABS | 2x1000 | $149.99 |
| D113917 | INDOMETHACIN ER 75MG CAPS | 1x100 | $79.99 | D119587 | TRIAMTERENE/HCTZ 37.5/25MG TAB | 5x100 | $9.99 |
| D121855 | ISOSORBIDE DINITRATE 20MG TABS | 1x1000 | $327.39 | D121971 | VALACYCLOVIR HCL 1GM TABS | 3x30 | $15.49 |
| D121920 | LANSOPRAZOLE 15MG DR CAPS | 1x1000 | $369.99 | D121972 | VALACYCLOVIR HCL 500MG TABS | 3x90 | $28.99 |
| D114146 | LEVOTHYROXINE SOD 125MCG TABS | 1x1000 | $259.99 | D122063 | ZIPRASIDONE HCL 20MG CAPS | 1x60 | $49.99 |
| SD114148 | LEVOTHYROXINE SOD 25MCG TABS | 1x1000 | $125.99 | D122064 | ZIPRASIDONE HCL 40MG CAPS | 1x60 | $59.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be not of any backordered products. Promotional period for qualifying orders is 06/29/15-07/31/13. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____    Pharmacy Name: _____    MPI™ AD-270.6



**MASTERS**
P H A R M A C E U T I C A L

PROMO DATE · 7/31/15 – 8/3/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## ⯈ TOP MASTERS SELLERS ⯇

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 120489 | ATORVASTATIN 10mg tabs | 1000 | $74.99 |
| 120490 | ATORVASTATIN 20mg tabs | 1000 | $99.99 |
| 120491 | ATORVASTATIN 40mg tabs | 1000 | $117.99 |
| 120492 | ATORVASTATIN 80mg tabs | 1000 | $145.99 |
| D118981 | BENZONATATE 200mg caps | 500 | $109.99 |
| 213009 | BUDESONIDE 0.25mg-2ml suspension | 30x2mL | $157.99 |
| 213001 | BUDESONIDE 0.5mg-2ml suspension | 30x2mL | $169.99 |
| 121684 | CELECOXIB 200mg caps | 100 | $99.99 |
| 121961 | DONEPEZIL 23mg tabs | 30 | $99.99 |
| 611081 | ECONAZOLE NITRATE 1% cream | 85gm | $204.99 |
| 120436 | ENTACAPONE 200mg tabs | 100 | $139.99 |
| 611472 | FLUOCINONIDE 0.05% topical solution | 60mL | $59.99 |
| 120671 | MONTELUKAST 10mg tabs | 90 | $6.49 |
| 121491 | NIACIN ER 500mg tabs | 90 | $114.99 |
| 114350 | OMEPRAZOLE 20mg caps | 1000 | $34.99 |
| 118766 | OMEPRAZOLE 40mg caps | 500 | $41.99 |
| D121968 | PRAVASTATIN 20mg tabs | 90 | $11.99 |
| D121794 | PRAVASTATIN 40mg tabs | 90 | $13.99 |
| 611229 | PROCTOSOL HC 2.5% cream | 1oz | $39.99 |
| D200917 | SULFATRIM PEDIATRIC suspension | 16oz | $97.99 |
| 119839 | TACROLIMUS 1mg caps | 100 | $35.99 |
| 120398 | ZIPRASIDONE 20mg caps | 60 | $19.99 |
| 120399 | ZIPRASIDONE 40mg caps | 60 | $19.99 |
| 120400 | ZIPRASIDONE 60mg caps | 60 | $29.99 |
| 120401 | ZIPRASIDONE 80mg caps | 60 | $29.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| D121884 | AMOX CLAV 400-57mg chew tabs | 20 | $12.99 |
| 119263 | CIMETIDINE 200mg tabs | 100 | $19.59 |
| 119264 | CIMETIDINE 800mg tabs | 100 | $142.99 |
| 118582 | PROPRANOLOL 10mg tabs | 1000 | $129.99 |
| 113274 | PROPRANOLOL 20mg tabs | 1000 | $159.99 |
| 110781 | PROPRANOLOL 40mg tabs | 1000 | $199.99 |
| 113632 | PROPRANOLOL 80mg tabs | 500 | $189.99 |
| 119056 | HYDRALAZINE 10mg tabs | 100 | $3.99 |
| 119058 | HYDRALAZINE 25mg tabs | 1000 | $31.99 |
| 121168 | HYDRALAZINE 50mg tabs | 1000 | $33.59 |
| 121169 | HYDRALAZINE 100mg tabs | 100 | $7.99 |

## ⯈ MARKET INCREASE ITEMS ⯇

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 7/31/15 – 8/3/15.*
**If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.**

Fax number to be removed: _____     Pharmacy Name: _____     **WS-MPI®** 07.31-bpb

FROM: 800 201 6610  TO: 18707552840                    09/18/15 16:18 Pg 1 of 1



# MASTERS
### PHARMACEUTICAL

**RECENT MARKET INCREASES**

**NEW HEALTHPRO® METER**

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

**UP TO 45 DAY TERMS**

Net 10 End of the Month.
**Order TODAY!!**

## FLU VACCINE!!!

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
 • For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

**PROMO DATE**                    9/18/15 – 9/21/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 111534 | BUTAL APAP CAFF 50-325-40mg tabs | 500 | $189.99 |
| 120320 | DESLORATIDINE 5mg tabs | 100 | $58.99 |
| D122099 | DILTIAZEM ER 180mg caps (Tiazic) | 90 | $26.99 |
| D122101 | DILTIAZEM ER 300mg caps (Tiazic) | 90 | $37.99 |
| 121220 | DILTIAZEM HCL ER 180mg tabs (Cardizem LA) | 30 | $49.99 |
| 121221 | DILTIAZEM HCL ER 180mg tabs (Cardizem LA) | 90 | $144.99 |
| 121222 | DILTIAZEM HCL ER 240mg tabs (Cardizem LA) | 30 | $57.99 |
| 121223 | DILTIAZEM HCL ER 300mg tabs (Cardizem LA) | 30 | $71.99 |
| 121224 | DILTIAZEM HCL ER 360mg tabs (Cardizem LA) | 30 | $76.99 |
| 114833 | DIPYRIDAMOLE 25mg tabs | 100 | $6.99 |
| 114835 | DIPYRIDAMOLE 50mg tabs | 100 | $11.99 |
| 114837 | DIPYRIDAMOLE 75mg tabs | 100 | $15.99 |
| 119058 | HYDRALAZINE 25mg tabs | 1000 | $31.99 |
| 119060 | HYDRALAZINE 50mg tabs | 1000 | $41.99 |
| 610942 | KETOCONAZOLE 2% cream | 15gm | $42.99 |
| 611444 | KETOCONAZOLE 2% cream | 30gm | $62.99 |
| 611445 | KETOCONAZOLE 2% cream | 60gm | $94.99 |
| 116667 | NAPROXEN SOD 550mg tabs | 500 | $299.99 |
| 119812 | ONDANSETRON 8mg tabs | 30 | $4.99 |
| 290276 | PROMETHAZINE 6.25mg-5mL | 16oz | $4.99 |
| 113273 | PROPRANOLOL 10mg tabs | 1000 | $114.99 |
| 113274 | PROPRANOLOL 20mg tabs | 1000 | $139.99 |
| 118586 | PROPRANOLOL 40mg tabs | 1000 | $154.99 |
| 121833 | PROPRANOLOL 80mg tabs | 500 | $124.99 |
| 114000 | TIZANIDINE 4mg tabs | 1000 | $104.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 500153 | FLUVIRIN (ages 4+, Trivalent, '10 dose vial') | 5mL | $95.99 |
| 842518 | FLURINGE safety syringe 25g-1mL-5/8in | 100 | $19.99 |
| 842511 | FLURINGE safety syringe 25g-1mL-1in | 100 | $19.99 |
| 842538 | FLURINGE safety syringe 25g-3mL-5/8in | 100 | $19.99 |
| 842531 | FLURINGE safety syringe 25g-3mL-1in | 100 | $19.99 |
| 892511 | FLURINGE TRAY 25g-1mL-1in | 25 | $7.69 |
| 802711 | STERILIZED PREP PADS | 100 | $1.29 |
| 802712 | STERILIZED PREP PADS | 200 | $1.89 |
| 882613 | ALLERGY TRAY 26g-1mL-3/8in | 25 | $7.69 |
| 882715 | ALLERGY TRAY 27g-1mL-1/2in | 25 | $7.69 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 9/18/15 –9/21/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     WS-MPI* 09.18 BB



**MASTERS**
PHARMACEUTICAL

### TREMENDOUS SAVINGS!!!

---

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

---

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

---

### FLU VACCINE!!!

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

---

**SHORT DATE SAVINGS!**                          9/25/15 – 9/28/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D611463 | ADAPALENE 0.3% gel (Exp. 3/16) | 45gm | $69.99 |
| D611464 | ALCLOMETASONE DIP 0.05% ointment (Exp. 4/16) | 45gm | $14.99 |
| SD611459 | AMCINONIDE 0.1% ointment (Exp. 1/16) | 60gm | $129.99 |
| D121694 | AMLODIPINE BENAZEPRIL 10-20mg tabs (Exp. 6/16) | 500 | $69.99 |
| SD117428 | AMOX CLAV POT 500-125mg tabs (Exp. 1/16) | 20 | $2.99 |
| D122051 | ATENOLOL 25mg tabs (Exp. 7/16) | 1000 | $4.99 |
| SD290822 | CARTEOLOL HCL 1% ophth sol (Exp. 1/16) | 15mL | $4.99 |
| SD290350 | CEFDINIR 125mg-5mL oral susp (Exp. 1/16) | 60mL | $8.99 |
| D119792 | CEFPODOXIME PROX 100mg tabs (Exp. 5/16) | 20 | $39.99 |
| D119791 | CEFPODOXIME PROX 200mg tabs (Exp. 5/16) | 20 | $39.99 |
| D600031 | CICLOPIROX 0.77% topical suspension (Exp. 6/16) | 30mL | $6.99 |
| SD121649 | DICLOXACILLIN 250mg caps (Exp.12/15) | 100 | $8.99 |
| SD121826 | FOSINOPRIL SODIUM 20mg tabs (Exp. 1/16) | 90 | $3.99 |
| SD610976 | HYDROCORTISONE VAL 0.2% cream (Exp. 2/16) | 45gm | $49.99 |
| SD611067 | HYDROCORTISONE VAL 0.2% cream (Exp. 1/16) | 60gm | $61.99 |
| SD113917 | INDOMETHACIN ER 75mg caps (Exp. 2/16) | 100 | $49.99 |
| SD121855 | ISOSORBIDE DINATRATE 20mg tabs (Exp. 12/15) | 1000 | $49.99 |
| D121921 | LANSOPRAZOLE 30mg caps (Exp. 7/16) | 90 | $13.99 |
| SD122117 | LAMOTRIGINE 150mg tabs (Exp. 2/16) | 60 | $2.49 |
| D122075 | LEVOFLOXACIN 250mg tabs (Exp. 7/16) | 50 | $3.99 |
| SD121970 | RISPERIDONE ODT 1mg tabs (Exp. 2/16) | 28UD | $19.99 |
| SD121969 | RISPERIDONE ODT 2mg tabs (Exp. 2/16) | 28UD | $19.99 |
| SD121668 | RIZATRIPTAN ODT 5mg tabs (Exp. 2/16) | 30 | $6.99 |
| SD113985 | TORSEMIDE 10mg tabs (Exp. 1/16) | 100 | $2.99 |
| SD119587 | TRIAMTERENE HCTZ 37.5-25mg tabs (Exp. 1/16) | 100 | $5.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 500153 | FLUVIRIN (ages 4+, Trivalent, '10 dose vial') | 5mL | $95.99 |
| 842518 | FLURINGE safety syringe 25g-1mL-5/8in | 100 | $19.99 |
| 842511 | FLURINGE safety syringe 25g-1mL-1in | 100 | $19.99 |
| 842538 | FLURINGE safety syringe 25g-3mL-5/8in | 100 | $19.99 |
| 842531 | FLURINGE safety syringe 25g-3mL-1in | 100 | $19.99 |
| 892511 | FLURINGE TRAY 25g-1mL-1in | 25 | $7.69 |
| 802711 | STERILIZED PREP PADS | 100 | $1.29 |
| 802712 | STERILIZED PREP PADS | 200 | $1.89 |
| 882613 | ALLERGY TRAY 26g-1mL-3/8in | 25 | $7.69 |
| 882715 | ALLERGY TRAY 27g-1mL-1/2in | 25 | $7.69 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 9/25/15 –9/28/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is
1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an
opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     WS-MPI® 061.BB



**MASTERS**
PHARMACEUTICAL

### TOP MOVERS

### FLU VACCINE!

**Fluvirin® Influenza Vaccine**

**2015-16 Ver.**

**$95.99/5ml**-10 dose Vial

**$119.99/10** Fluvirin PFS

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

### SHORT DATED BLOWOUT

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

### PROMO DATE   10/16/15 – 10/19/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 290800 | ATOVAQUONE 750mg-5mL suspension | 210mL | $589.99 |
| 121050 | CEFDINIR 300mg caps | 60 | $34.99 |
| 121684 | CELECOXIB 200mg caps | 100 | $89.99 |
| 120623 | DICLOFENAC SOD DR 75mg tabs | 1000 | $102.99 |
| 111235 | DIGOXIN 0.125mg tabs | 100 | $42.99 |
| 111239 | DIGOXIN 0.25mg tabs | 100 | $42.99 |
| 611494 | ECONAZOLE NITRATE 1% cream | 30gm | $99.99 |
| 120436 | ENTACAPONE 200mg tabs | 100 | $139.99 |
| 122163 | FLUCONAZOLE 50mg tabs | 30 | $19.99 |
| 122164 | FLUCONAZOLE 100mg tabs | 30 | $23.99 |
| 122165 | FLUCONAZOLE 200mg tabs | 30 | $39.99 |
| 121719 | GABAPENTIN 600mg tabs | 500 | $55.99 |
| 121721 | GABAPENTIN 800mg tabs | 500 | $64.99 |
| 120122 | IBANDRONATE SODIUM 150ct tabs | 3 | $32.99 |
| 610942 | KETOCONAZOLE 2% cream | 15gm | $43.99 |
| 611444 | KETOCONAZOLE 2% cream | 30gm | $63.99 |
| 611445 | KETOCONAZOLE 2% cream | 60gm | $89.99 |
| D610827 | NEOMYCIN POLY B ophth ointment | 3.5gm | $26.99 |
| 119812 | ONDANSETRON 8mg tabs | 30 | $4.49 |
| 121909 | PHENAZOPYRIDINE 200mg tabs | 100 | $154.99 |
| 121565 | POTASSIUM CHL ER 10meq caps | 500 | $139.99 |
| 121096 | PROGESTERONE 200mg caps | 100 | $139.99 |
| 120516 | PROMETHAZINE 25mg tabs | 1000 | $21.99 |
| 119839 | TACROLIMUS 1mg caps | 100 | $34.99 |
| 114000 | TIZANIDINE 4mg tabs | 1000 | $109.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 100255 | CAPTOPRIL 12.5mg tabs (Exp. 7/16) | 1000 | $139.99 |
| D122026 | CLOPIDOGREL BISULFATE 75mg tabs (Exp. 5/16) | 90 | $2.39 |
| D121921 | LANSOPRAZOLE DR 30mg caps (Exp. 7/16) | 90 | $12.99 |
| D290296 | CEFDINIR 125mg-5mL oral suspension (Exp. 7/16) | 60mL | $6.99 |
| D121323 | HYDROCHLORTHIAZIDE 25mg tabs (Exp. 5/16) | 100 | $1.29 |
| D611399 | METRONIDAZOLE 0.75% top gel (Exp. 4/16) | 45gm | $39.99 |
| D122204 | OLANZAPINE 2.5mg tabs (Exp. 7/16) | 1000 | $79.99 |
| D122203 | OLANZAPINE 10mg tabs (Exp. 7/16) | 1000 | $99.99 |
| D121312 | OLANZAPINE 15mg tabs (Exp. 7/16) | 1000 | $199.99 |
| D122205 | OLANZAPINE 20mg tabs (Exp. 7/16) | 1000 | $239.99 |
| D611483 | TACROLIMUS 0.3% ointment (Exp 10/16) | 100gm | $299.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 10/16/15 –10/19/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____        Pharmacy Name: _____        WS-MPI® 057-DH



**MASTERS**
P H A R M A C E U T I C A L

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

### ◁ TOP MOVERS ◁

---

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

---

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 120199 | ANASTRAZOLE 1mg tabs | 500 | $31.99 |
| 122082 | CAPECITABINE 150mg tabs | 60 | $349.99 |
| 122083 | CAPECITABINE 500mg tabs | 120 | $2,299.99 |
| 121050 | CEFDINIR 300mg caps | 60 | $34.99 |
| 119562 | DICLOFENAC DR 50mg tabs | 100 | $14.99 |
| 120623 | DICLOFENAC DR 75mg tabs | 1000 | $102.99 |
| 113732 | DICLOFENAC ER 100mg tabs | 100 | $24.99 |
| 121980 | DOXAZOSIN 2mg tabs | 100 | $31.99 |
| 121981 | DOXAZOSIN 4mg tabs | 100 | $31.99 |
| 114688 | DOXAZOSIN 8mg tabs | 100 | $36.99 |
| 122266 | ESOMEPRAZOLE DR 20mg caps | 30 | $106.99 |
| 121112 | FENOFIBRATE 130mg caps | 30 | $65.99 |
| 120861 | FENOFIBRATE 145mg tabs | 90 | $69.99 |
| 121931 | OMEGA 3 ACID ETHYL ESTERS gel caps | 120 | $99.99 |
| 118622 | ONDANSETRON 4mg tabs | 30 | $3.39 |
| 119812 | ONDANSETRON 8mg tabs | 30 | $3.99 |
| D110275 | OXAPROZIN 600mg tabs | 100 | $104.99 |
| 113570 | PENICILLIN VK 500mg caps | 500 | $53.99 |
| 113273 | PROPRANOLOL 10mg tabs | 1000 | $109.99 |
| 113274 | PROPRANOLOL 20mg tabs | 1000 | $139.99 |
| 113651 | PROPRANOLOL 40mg tabs | 1000 | $165.99 |
| 121833 | PROPRANOLOL 80mg tabs | 500 | $119.99 |
| 121911 | SILDENAFIL CITRATE 20mg tabs | 90 | $19.99 |
| 119693 | SMZ TMP 800-160mg tabs | 500 | $24.99 |
| 121279 | VITAMIN D 50,000IU caps | 100 | $15.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 100255 | CAPTOPRIL 12.5mg tabs (Exp. 7/16) | 1000 | $189.99 |
| 121374 | CAPTOPRIL HCTZ 25-25mg tabs (Exp. 7/16) | 100 | $49.99 |
| D290296 | CEFDINIR 125mg-5mL oral suspension (Exp. 7/16) | 60mL | $6.99 |
| D114222 | CHLORPROMAZINE HCL 25mg tabs (Exp. 4/16) | 100 | $209.99 |
| 121716 | CHLORPROMAZINE HCL 50mg tabs (Exp. 9/16) | 100 | $359.99 |
| 121715 | CHLORPROMAZINE HCL 100mg tabs (Exp. 11/16) | 100 | $469.99 |
| D122026 | CLOPIDOGREL BISULFATE 75mg tabs (Exp. 5/16) | 90 | $1.99 |
| D121921 | LANSOPRAZOLE DR 30mg caps (Exp 7/16) | 90 | $12.99 |
| D120786 | MONTELUKAST 10mg tabs (Exp 8/16) | 90 | $6.99 |
| D120516 | PROMETHAZINE 25mg tabs (Exp. 6/16) | 1000 | $14.99 |

### ◁ SHORT DATED BLOWOUT ◁

**DON'T FORGET...**

Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 10/23/15 –10/26/15.*
**If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.**

Fax number to be removed: _____      Pharmacy Name: _____      WS-MPI® 057-DH



P: 800.982.7922
F: 800.201.6610
MastersRx.com



**Rake in the REWARDS!**
**Autumn DEALEO!**

## MIX&MATCH

| Any 2 Lines | Any 6 Lines | Any 12 Lines | Any 18 Lines | Any 21 Lines | Any 24 Lines |
|---|---|---|---|---|---|
| and receive **FREE!** $25 Amazon Gift Card or Selfie Stick | and receive **FREE!** Fitbit Flex or Apple Tv | and receive **FREE!** Amazon Echo or Nintendo® 3DS™ XL | and receive **FREE!** iPad Mini 2 or Xbox One Console | and receive **FREE!** iPad Mini 4 or GoPro HD Hero 4 Black Edition | and receive **FREE!** Surface 3 or iPad Air 2 |
| or get $35.00 of Free EasyTouch Products | or get $120.00 of Free EasyTouch Products | or get $250.00 of Free EasyTouch Products | or get $400.00 of Free EasyTouch Products | or get $450.00 of Free EasyTouch Products | or get $600.00 of Free EasyTouch Products |

**BONUS!!**

**ANY 36 LINES!** and receive **FREE!** iPhone 6S Unlocked (Any Carrier)

| ITEM# | PRODUCT | EXP | PRICE | SIZE | QTY | ITEM# | PRODUCT | EXP | PRICE | SIZE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120969 | AMANTADINE 100MG CAPS | 5/31/17 | $119.99 | 100 | 3 | SD611399 | METRONIDAZOLE 0.75% TOP GEL | 4/30/16 | $65.99 | 45GM | 1 |
| SD611459 | AMCINONIDE 0.1% OINT | 1/31/16 | $129.99 | 60GM | 1 | 121394 | METRONIDAZOLE 250MG TABS | 4/30/17 | $94.99 | 500 | 2 |
| D121694 | AMLODIPINE/BENAZ 10/20MG CAPS | 6/30/16 | $159.99 | 500 | 1 | 121397 | METRONIDAZOLE 500MG TABS | 2/28/17 | $154.99 | 500 | 2 |
| 120199 | ANASTROZOLE 1MG CAPS | 4/30/16 | $69.99 | 500 | 2 | D118204 | MIRTAZAPINE 45MG TABS | 5/31/16 | $249.99 | 1000 | 1 |
| D122050 | ATENOLOL 100MG TABS | 6/30/16 | $1.79 | 100 | 20 | D121814 | MONTELUKAST 10MG TABS | 9/30/17 | $10.99 | 90 | 6 |
| D122051 | ATENOLOL 25MG TABS | 7/31/16 | $10.99 | 1000 | 3 | D116667 | NAPROXEN SOD 550MG TABS | 3/31/17 | $899.99 | 500 | 1 |
| D122095 | BENAZEPRIL/HCTZ 10/12.5MG TABS | 8/31/16 | $99.99 | 100 | 1 | 119107 | NICARDIPINE HCL 20MG CAPS | 7/31/17 | $116.99 | 90 | 1 |
| 111534 | BUTAL/APAP/CAFF TABS | 9/8/18 | $259.99 | 500 | 2 | 119110 | NICARDIPINE HCL 30MG CAPS | 8/31/17 | $164.99 | 90 | 1 |
| 100255 | CAPTOPRIL 12.5MG TABS | 7/31/16 | $539.99 | 1000 | 1 | D121657 | OLANZ/FLUOX 12/25MG CAPS | 6/30/16 | $249.99 | 30 | 1 |
| 117722 | CARBIDOPA/LEVO 25/100MG TABS | 5/31/17 | $83.99 | 1000 | 2 | D122234 | OLANZAPINE ODT 5MG TABS | 7/31/16 | $22.99 | 3X10 | 2 |
| 122042 | CDF W/CLIDINIUM 5/2.5MG CAPS | 4/30/17 | $299.99 | 100 | 1 | D122203 | OLANZAPINE 10MG TABS | 7/31/16 | $124.99 | 1000 | 1 |
| 121050 | CEFDINIR 300MG CAPS | 5/31/17 | $45.99 | 60 | 6 | D121312 | OLANZAPINE 15MG TABS | 7/31/16 | $249.99 | 1000 | 1 |
| D290296 | CEFDINIR ORAL SUSP 125MG/5ML | 7/31/16 | $18.99 | 60ML | 4 | D122205 | OLANZAPINE 20MG TABS | 7/31/16 | $359.99 | 1000 | 1 |
| D119792 | CEFPODOXIME PROX 100MG TABS | 5/31/16 | $89.99 | 20 | 1 | 118766 | OMEPRAZOLE DR 40MG CAPS | 4/30/17 | $45.99 | 500 | 4 |
| 122092 | CELECOXIB 200MG CAPS | 4/30/17 | $97.99 | 100 | 3 | D110275 | OXAPROZIN 600MG TABS | 9/30/16 | $109.99 | 100 | 1 |
| 111237 | DIGOXIN 0.125MG TABS | 11/30/16 | $637.99 | 1000 | 2 | D122109 | PERPHENAZINE U/D 4MG TABS | 6/30/16 | $99.99 | 100UD | 1 |
| 111241 | DIGOXIN 0.25MG TABS | 11/30/16 | $637.99 | 1000 | 2 | SD122110 | PERPHENAZINE U/D 8MG TABS | 4/30/16 | $129.99 | 100UD | 1 |
| D121691 | DIVALPROEX ER 500MG TABS | 10/30/16 | $132.99 | 100 | 3 | 121908 | PHENAZOPYRIDINE 100MG TABS | 12/31/16 | $129.99 | 100 | 2 |
| 121961 | DONEPEZIL HCL 23MG TABS | 4/30/17 | $163.99 | 30 | 1 | 121909 | PHENAZOPYRIDINE 200MG TABS | 8/31/17 | $199.99 | 100 | 2 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS | 12/31/17 | $249.99 | 520 | 1 | SD122046 | PIOGLITAZONE 30MG TABS | 4/30/16 | $67.99 | 500 | 2 |
| 121789 | DOXYCYCLINE 100MG TABS | 12/31/17 | $199.99 | 520 | 1 | 121565 | POTASSIUM CHL ER 10MEQ CAPS | 5/31/17 | $159.99 | 500 | 1 |
| D121795 | DULOXETINE DR 20MG CAPS | 5/31/16 | $27.39 | 60 | 1 | 121095 | PROGESTERONE 100MG CAPS | 6/30/17 | $99.99 | 100 | 3 |
| D290008 | ESCITALOPRAM OXALATE ORAL SOL | 5/31/16 | $68.99 | 8OZ | 3 | 121096 | PROGESTERONE 200MG CAPS | 4/30/17 | $175.99 | 100 | 2 |
| SD121596 | FELODIPINE ER 10MG TABS | 4/30/16 | $99.99 | 500 | 1 | SD122233 | RILUZOLE 50MG TABS | 4/30/16 | $79.99 | 60 | 1 |
| 121510 | FENOFIBRATE 145MG TABS | 10/31/17 | $91.39 | 90 | 4 | 121911 | SILDENAFIL CITRATE 20MG TABS | 5/31/17 | $25.99 | 90 | 4 |
| 121479 | FENOFIBRATE 48MG TABS | 10/31/17 | $49.49 | 90 | 3 | 119114 | SULINDAC 150MG TABS | 11/30/17 | $69.99 | 500 | 2 |
| 122165 | FLUCONAZOLE 200MG TABS | 3/31/17 | $50.99 | 30 | 2 | D117339 | SUMATRIPTAN SUCC 50MG TABS | 8/31/16 | $29.99 | 100 | 2 |
| SD610976 | HYDROCORTISONE VAL 0.2% CRM | 2/29/16 | $69.99 | 45GM | 2 | 119840 | TACROLIMUS 5MG CAPS | 10/31/16 | $499.99 | 100 | 1 |
| 120122 | IBANDRONATE SOD 150MG TABS | 2/28/17 | $52.99 | 3 | 3 | 120394 | THEOPHYLLINE ER 300MG TABS | 5/31/16 | $52.99 | 100 | 2 |
| D121967 | IMIPRAMINE 10MG TABS | 5/31/16 | $124.99 | 1000 | 1 | D120762 | TIZANIDINE 2MG TABS | 9/30/16 | $11.99 | 150 | 6 |
| 611276 | IMIQUIMOD 5% CREAM | 3/31/17 | $89.99 | 24 | 2 | 114000 | TIZANIDINE 4MG TABS | 4/30/18 | $119.99 | 1000 | 3 |
| D122104 | INTROVALE TABS | 10/31/16 | $139.99 | 3X91 | 1 | SD119587 | TRIAMTERENE/HCTZ 37.5/25MG TAB | 1/31/16 | $9.99 | 100 | 2 |
| D122060 | ISONIAZID 300MG TABS | 6/30/16 | $109.99 | 1000 | 1 | D110498 | TRIAMTERENE/HCTZ 50/25MG CAPS | 8/31/16 | $119.99 | 100 | 1 |
| 610942 | KETOCONAZOLE 2% CREAM | 4/30/17 | $79.99 | 15GM | 2 | D117245 | TRIFLUOPERAZINE 10MG TABS | 10/31/16 | $102.99 | 100 | 1 |
| 120851 | LAMIVUDINE/ZIDO 150/300MG TABS | 9/30/16 | $299.99 | 60 | 1 | D117243 | TRIFLUOPERAZINE 2MG TABS | 10/31/16 | $76.99 | 100 | 1 |
| SD121920 | LANSOPRAZOLE 15MG DR CAPS | 4/30/16 | $199.99 | 1000 | 1 | D122063 | ZIPRASIDONE HCL 20MG CAPS | 6/30/16 | $29.99 | 60 | 2 |
| D121921 | LANSOPRAZOLE 30MG DR CAPS | 7/31/16 | $25.99 | 90 | 1 | D122064 | ZIPRASIDONE HCL 40MG CAPS | 6/30/16 | $29.99 | 60 | 2 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a backorder or the item becomes discontinued. Premium backorders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be net of any backordered products. Promotional period for qualifying orders is 10/20/15-11/12/0/13. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED**

If you received this item in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____  Pharmacy Name: _____  **MPI** JK-272.1

FROM: 800 201 6610  TO: 18707552840                                          11/06/15 16:18 Pg 1 of 1



P: 800.982.7922
F: 800.201.6610
MastersRx.com



**FALL SAVINGS!**
**CALL YOUR SALES REP**
for more information.
*Hurry! While supplies last.*

| ITEM# | PRODUCT | SIZE | PRICE | ITEM# | PRODUCT | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% 45G GEL (Exp 5/31/16) | 45gm | $99.99 | D122226 | DILTIAZEM ER (CD) 240MG CAPS (Exp 7/31/16) | 90 | $17.99 |
| D611451 | ALCLOMETASONE DIPRO 0.05% OINT. (Exp 1/31/16) | 60gm | $15.99 | D122098 | DILTIAZEM ER 120MG CAPS (Exp. 8/31/16) | 30 | $7.29 |
| D119714 | ALENDRONATE SOD 70MG TABS (Exp. 9/30/16) | 4 | $0.99 | D122343 | DILTIAZEM ER 120MG CAPS (Exp. 8/31/16) | 90 | $15.99 |
| D611507 | AMCINONIDE 0.1% 30G (Exp. 6/30/16) | 30GM | $89.99 | D122256 | DILTIAZEM ER 240MG CAPS (Exp. 8/31/16) | 30 | $9.99 |
| D611459 | AMCINONIDE 0.1% 60G OINT (Exp. 9/30/16) | 60GM | $209.99 | D122101 | DILTIAZEM ER 300MG CAPS (Exp. 8/30/16) | 90 | $41.99 |
| SD611460 | AMCINONIDE 0.1% 60ML LOT (Exp. 3/30/16) | 60ML | $117.99 | D122344 | DILTIAZEM ER 360MG CAPS (Exp. 8/31/16) | 30 | $14.99 |
| SD290216 | AMOX/CLAV 200/28.5MG/5ML SUSP (Exp.1/30/16) | 100ML | $5.99 | D122255 | DILTIAZEM ER 80MG CAPS (Exp. 8/31/16) | 30 | $7.49 |
| SD212168 | AMOX/CLAV 400/57MG/5ML SUSP (Exp. 4/30/16) | 100ML | $7.99 | D119721 | DONEPEZIL HCL 5MG TABS (Exp.10/31/16) | 1000 | $137.59 |
| D212168 | AMOX/CLAV POT 200/28.5MG/5ML 75ML (Exp. 7/30/16) | 100ML | $8.99 | D120667 | DOXYCYCLINE HYCLATE 100MG TABS (Exp.6/31/16) | 50 | $23.99 |
| SD121582 | AMOX/CLAV POT 250/125MG (Exp. 12/30/15) | 30 | $11.99 | D611302 | ERYTHROMYCIN 2% GEL (Exp.10/31/16) | 30GM | $79.99 |
| SD290213 | AMOX/CLAV POT 400/57MG/5ML (Exp. 2/28/16) | 75ML | $5.49 | D611455 | ERYTHROMYCIN 2% GEL (Exp.10/31/16) | 60GM | $84.99 |
| SD121583 | AMOX/CLAV POT 500/125MG (Exp. 2/28/16) | 100 | $4.99 | D290010 | FLUOCINOLONE/ACET 0.01% SOL (exp. 9/30/16) | 60ML | $71.99 |
| SD113694 | AMOX/CLAV POT 875/125MG (Exp. 1/31/16) | 20 | $5.99 | D121582 | GLIPIZIDE 10MG TABS (Exp. 9/30/16) | 100 | $1.99 |
| SD118383 | ATENOLOL 100MG TAB (Exp. 2/28/16) | 1000 | $7.99 | D600027 | HALOBETASOL PROP 0.05% CRM (Exp. 10/31/16) | 15GM | $39.99 |
| SD610918 | BETAMETH/DI P/AUG 0.05% LOTION (Exp.12/31/15) | 60ML | $14.99 | D122057 | HALOPERIDOL 10MG UD TABS (Exp.6/30/16) | 100 | $12.99 |
| D611448 | BETAMETH/DIP/AUG 0.05% CRM (Exp. 6/30/16) | 50GM | $21.99 | D611449 | HYDROCORTISONE 2% GEL (Exp.10/31/16) | 59ML | $5.49 |
| D610917 | BETAMETH/DIP/AUG 0.05% LOTION (Exp. 11/30/16) | 30ML | $29.49 | D121570 | LANSOPRAZOLE 15MG DR CAPS (Exp 8/30/16) | 30 | $6.99 |
| D611447 | BETAMETH/DIP/AUG 0.05% CRM (Exp. 9/30/16) | 15GM | $6.69 | SD120911 | LEVOTHYROXINE SOD 50MCG TABS (Exp. 2/28/16) | 90 | $24.99 |
| SD610920 | BETAMETHASONE DIP 0.05% OINT (Exp.11/30/15) | 15GM | $9.99 | D611474 | METRONIDAZOLE 1% TOP GEL PUMP (Exp. 5/30/16) | 55GM | $149.99 |
| SD610925 | BETAMETHASONE VAL 0.1% OINT (Exp.11/30/15) | 45GM | $10.99 | D121493 | NIACIN ER 1000MG TABS (Exp 6/30/16) | 90 | $159.99 |
| D122254 | BICALUTAMIDE 50MG TABS (Exp.5/31/16) | 30 | $5.99 | D121491 | NIACIN ER 50 MG TABS (Exp 9/30/16) | 90 | $79.99 |
| D122340 | BISOPRO/HCTZ 10/6.25MG TABS (Exp.8/31/16) | 500 | $19.99 | D290400 | NITROFURANTOIN 25MG 5ML SUSP (Exp 9/30/16) | 16OZ | $249.99 |
| D611446 | CALCIPOTRIENE 0.005% CRM (Exp.10/31/16) | 120gm | $349.99 | D122371 | OLANZAPINE 2.5MG TABS (Exp.10/31/16) | 30 | $2.49 |
| D611508 | CALCIPOTRIENE 0.005% CRM (Exp.9/30/16) | 60GM | $149.99 | D111961 | OXCARBAZEPINE 150MG TABS (Exp 7/31/16) | 100 | $6.99 |
| SD611352 | CALCIPOTRIENE 0.005% TOP SOL (Exp. 11/30/2015) | 60ml | $99.99 | D121585 | PAROXETINE 10MG TABS (Exp.6/30/16) | 90 | $4.99 |
| SD611084 | CALCIPOTRIENE BETA DIP OINT (Exp 4/30/16) | 100gm | $585.99 | D122181 | PIOGLITAZONE 15MG TABS (Exp. 10/31/16) | 1000 | $69.99 |
| D611085 | CALCIPOTRIENE BETA DIP OINT (Exp 9/30/2016) | 60gm | $349.99 | SD121968 | PRAVASTATIN SOD 20MG TABS (Exp.4/30/16) | 90 | $18.99 |
| D611084 | CALCIPOTRIENE BETA DIP OINT (Exp 9/30/2016) | 100gm | $649.99 | D121794 | PRAVASTATIN SOD 40MG TABS (Exp.7/30/16) | 90 | $29.99 |
| D290296 | CEFDINIR ORAL SUSP 125MG/5ML (Exp. 7/31/16) | 60ml | $15.99 | D122364 | RIBAVIRIN 200MG CAPS (Exp. 11/30/16) | 42 | $49.99 |
| SD121558 | CHLORPROMAZINE HCL 10MG TABS (Exp 12/31/15) | 100 | $169.99 | D122365 | RIBAVIRIN 200MG CAPS (Exp. 11/30/16) | 56 | $69.99 |
| SD290811 | CLARITHROMYCIN 125MG/5ML SUSP (EXP. 3/31/16) | 100ML | $11.99 | SD121970 | RISPERIDONE ODT 1MG TABS (Exp. 2/28/16) | 28 | $31.99 |
| D119470 | CLARITHROMYCIN IR 250MG TABS (Exp. 8/31/16) | 60 | $59.99 | SD121969 | RISPERIDONE ODT 2MG UD (Exp. 2/28/16) | 28 | $37.99 |
| D290811 | CLARITHROMYCIN 125MG.5ML SUSP (EXP. 8/30/16) | 100ml | $25.99 | D121667 | RISPERIDONE ODT 3MG TABS (Exp. 8/31/16) | 28 | $57.99 |
| D290817 | CLARITHROMYCIN 125MG 5ML SUSP (EXP. 8/30/16) | 50ML | $15.99 | D122182 | RISPERIDONE ODT 4MG TABS (Exp. 8/31/16) | 28 | $149.99 |
| D122097 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 60 | $8.99 | D122065 | SPIRONOLACTONE 25MG TABS (Exp. 6/30/16) | 100 | $5.79 |
| D122342 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 1000 | $81.49 | D121973 | TELMISARTAN 20MG TABS (EXP 5/31/2016) | 30 | $12.99 |
| D117057 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 90 | $9.99 | D121975 | TELMISARTAN 40MG TABS (EXP 5/31/2016) | 30 | $12.99 |
| D111235 | DIGOXIN 0.125MG TABS (Exp. 10/31/16) | 100 | $66.99 | SD611456 | TRIAMCINOLONE ACET 0.1% CRM (Exp.4/30/16) | 454 GM | $9.99 |
| D122345 | DILTIAZEM ER 420MG CAPS (Exp. 8/31/16) | 90 | $99.99 | D121490 | VENLAFAXINE HCL 100MG TABS (Exp. 8/31/16) | 100 | $19.99 |
| D122323 | DILTIAZEM ER (CD) 180MG CAPS (Exp. 10/31/16) | 500 | $77.99 | SD122367 | ZIPRASIDONE HCL 60MG CAPS (Exp. 3/31/16) | 60 | $24.99 |
| D122226 | DILTIAZEM ER (CD) 240MG CAPS (Exp 7/31/16) | 90 | $17.99 | D122368 | ZIPRASIDONE HCL 80MG CAPS (Exp.4/30/16) | 60 | $24.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be not of any back ordered products. Promotional period for qualifying orders is 2/5/15-2/6/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED**

If you received this fax in error and wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Fax number to be removed: _____    Pharmacy Name: _____    MPI™ BB-285.1



**PROMO DATE**     11/6/15 – 11/9/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!
*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 122272 | ALENDRONATE SOD 70mg tabs | 4 | $1.39 |
| 111534 | BUTALBIT APAP CAFF 325-40-50mg tabs | 500 | $189.99 |
| D121881 | CEFUROXIME AXETIL 250mg tabs | 60 | $39.99 |
| D122316 | CEFUROXIME AXETIL 500mg tabs | 60 | $59.99 |
| 119562 | DICLOFENAC DR 50mg tabs | 100 | $12.99 |
| 120623 | DICLOFENAC DR 75mg tabs | 1000 | $103.99 |
| 113732 | DICLOFENAC ER 100mg tabs | 100 | $24.99 |
| 111235 | DIGOXIN 0.125mg tabs | 100 | $42.99 |
| 111239 | DIGOXIN 0.25mg tabs | 100 | $42.99 |
| 120436 | ENTACAPONE 200mg tabs | 100 | $142.99 |
| D121877 | GALANTAMINE 4mg tabs | 60 | $39.99 |
| D121878 | GALANTAMINE 8mg tabs | 60 | $39.99 |
| D121879 | GALANTAMINE 12mg tabs | 60 | $39.99 |
| 120318 | ISOSORBIDE MONO ER 60mg tabs | 100 | $11.99 |
| 117369 | KETOCONAZOLE 200mg tabs | 100 | $47.99 |
| DDD611090 | LIDOCAINE 5% ointment | 35.44 | $149.99 |
| 120763 | METFORMIN ER 500mg tabs | 100 | $3.99 |
| 290754 | NEOMYCIN POLY B DEX ophth susp | 5mL | $12.49 |
| 290656 | ONDANSETRON HCL 4mg-5mL solution | 50mL | $19.99 |
| 212104 | OFLOXACIN 0.3% ophth sol | 10mL | $18.49 |
| 117739 | PENICILLIN VK 500mg tabs | 500 | $44.99 |
| 121565 | POTASSIUM CHL ER 10meq caps | 500 | $139.99 |
| 113811 | SELEGILINE 5mg tabs | 60 | $54.99 |
| D117243 | TRIFLUOPERAZINE 2mg tabs | 100 | $76.99 |
| D117245 | TRIFLUOPERAZINE 10mg tabs | 100 | $102.99 |

## SHORT DATED BLOWOUT

| Item # | Description | Size | Price |
|---|---|---|---|
| D290296 | CEFDINIR 125mg-5mL oral suspension (Exp. 7/16) | 60mL | $6.99 |
| D121875 | CLARITHROMYCIN IR 500mg tabs (Exp. 5/16) | 60 | $29.99 |
| D121921 | LANSOPRAZOLE DR 30mg caps (Exp. 7/16) | 90 | $12.99 |
| D120786 | MONTELUKAST 10mg tabs (Exp. 8/16) | 90 | $4.49 |
| D121491 | NIACIN ER 500mg tabs (Exp. 6/16) | 90 | $79.99 |
| SD121492 | NIACIN ER 750mg tabs (Exp. 4/16) | 90 | $99.99 |
| D121493 | NIACIN ER 1000mg tabs (Exp. 6/16) | 90 | $159.99 |
| SD121968 | PRAVASTATIN 20mg tabs (Exp. 4/16) | 90 | $9.99 |
| D120516 | PROMETHAZINE 25mg tabs (Exp. 6/16) | 1000 | $14.99 |
| SD119654 | VENLAFAXINE ER 37.5mg caps (Exp. 4/16) | 30 | $2.99 |
| SD119656 | VENLAFAXINE ER 75mg caps (Exp. 4/16) | 30 | $2.99 |

**DON'T FORGET...**

Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 11/6/15 –11/9/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is
1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an
opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    WS-MPI® 057-DH



**P: 800.982.7922**
**F: 800.201.6610**
**MastersRx.com**



**FALL SAVINGS!**
**CALL YOUR SALES REP**
for more information.
*Hurry! While supplies last.*

| ITEM# | PRODUCT | SIZE | PRICE | ITEM# | PRODUCT | SIZE | PRICE |
|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% 45G GEL (Exp 5/31/16) | 45gm | $99.99 | D122226 | DILTIAZEM ER (CD) 240MG CAPS (Exp 7/31/16) | 90 | $17.99 |
| D611451 | ALCLOMETASONE DIPRO 0.05% OINT. (Exp1/31/16) | 60gm | $15.99 | D122098 | DILTIAZEM ER 120MG CAPS (Exp. 8/31/16) | 30 | $7.29 |
| D119714 | ALENDRONATE SOD 70MG TABS (Exp. 9/30/16) | 4 | $0.99 | D122343 | DILTIAZEM ER 120MG CAPS (Exp. 8/31/16) | 90 | $15.99 |
| D611507 | AMCINONIDE 0.1% 30G GEL (Exp. 6/30/16) | 30GM | $89.99 | D122256 | DILTIAZEM ER 240MG CAPS (Exp. 8/31/16) | 30 | $9.99 |
| D611459 | AMCINONIDE 0.1% 60G OINT (Exp 9/30/16) | 60GM | $209.99 | D122101 | DILTIAZEM ER 300MG CAPS (Exp. 8/30/16) | 90 | $41.99 |
| SD611460 | AMCINONIDE 0.1% 60ML LOT (Exp. 3/30/16) | 60ML | $117.99 | D122344 | DILTIAZEM ER 360MG CAPS (Exp. 8/31/16) | 30 | $14.99 |
| SD290216 | AMOX/CLAV 200/28.5MG/5ML SUSP (Exp 1/30/16) | 100ML | $5.99 | D122255 | DILTIAZEM ER 80MG CAPS (Exp. 8/31/16) | 30 | $7.49 |
| SD212168 | AMOX/CLAV 400/57MG/5ML SUSP (Exp. 4/30/16) | 100ML | $7.99 | D119721 | DONEPEZIL HCL 5MG TABS (Exp.10/31/16) | 1000 | $137.59 |
| D212168 | AMOX/CLAV POT 200/28.5MG/5ML 75ML (Exp. 7/30/16) | 100ML | $8.99 | D120667 | DOXYCYCLINE HYCLATE 100MG TABS (Exp.6/31/16) | 50 | $23.99 |
| SD121582 | AMOX/CLAV POT 250/125MG (Exp. 12/30/15) | 30 | $11.99 | D611302 | ERYTHROMYCIN 2% GEL (Exp.10/31/16) | 30GM | $79.99 |
| SD290213 | AMOX/CLAV POT 400/57MG/5ML (Exp. 2/28/16) | 75ML | $5.49 | D611455 | ERYTHROMYCIN 2% GEL (Exp.10/31/16) | 60GM | $84.99 |
| SD121583 | AMOX/CLAV POT 500/125MG (Exp. 2/28/16) | 100 | $4.99 | D290010 | FLUOCINOLONE/ACET 0.01% SOL (Exp. 9/30/16) | 60ML | $71.99 |
| SD113694 | AMOX/CLAV POT 875/125MG (Exp. 1/31/16) | 20 | $5.99 | D121055 | GLIPIZIDE 10MG TABS (Exp. 9/30/16) | 100 | $1.99 |
| SD118383 | ATENOLOL 100MG TAB (Exp. 2/28/16) | 1000 | $7.99 | D600027 | HALOBETASOL PROP 0.05% CRM (Exp.10/31/16) | 15GM | $39.99 |
| SD610918 | BETAMETH/DI PROP/AUG 0.05% LOTION (Exp.12/31/15) | 60ML | $14.99 | D122057 | HALOPERIDOL 10MG UD TABS (Exp. 6/30/16) | 100 | $12.99 |
| D611448 | BETAMETH/DIP/AUG 0.05% CRM (Exp. 6/30/16) | 50GM | $21.99 | D611449 | HYDROCORTISONE 2.5% LOTION (Exp.10/31/16) | 59ML | $5.49 |
| D610917 | BETAMETH/DIP/AUG 0.05% LOTION (Exp 11/30/16) | 30ML | $29.49 | D121570 | LANSOPRAZOLE 15MG DR CAPS (Exp 8/30/16) | 30 | $6.99 |
| D611447 | BETAMETH/DIP/AUG 0.05% CRM (Exp. 9/30/16) | 15GM | $6.69 | SD120911 | LEVOTHYROXINE SOD 50MCG TABS (Exp. 2/28/16) | 90 | $24.99 |
| SD610920 | BETAMETHASONE DIP 0.05% OINT (Exp.11/30/15) | 15GM | $9.99 | D611474 | METRONIDAZOLE 1% TOP GEL PUMP (Exp. 5/30/16) | 55GM | $149.99 |
| SD610925 | BETAMETHASONE VAL 0.1% OINT (Exp. 11/30/15) | 45GM | $10.99 | D121493 | NIACIN ER 1000MG TABS (Exp 8/31/16) | 90 | $159.99 |
| D122254 | BICALUTAMIDE 50MG TABS (Exp.5/31/16) | 30 | $5.99 | D121491 | NIACIN ER 50 0MG TABS (Exp 9/30/16) | 90 | $79.99 |
| D122340 | BISOPRO/HCTZ 10/6.25MG TABS (Exp. 8/31/16) | 500 | $19.99 | D290400 | NITROFURANTOIN 25MG 5ML SUSP (Exp 9/30/16) | 16OZ | $249.99 |
| D611446 | CALCIPOTRIENE 0.005% CRM (Exp.10/31/16) | 120gm | $349.99 | D122371 | OLANZAPINE 2.5MG TABS (Exp10/31/16) | 30 | $2.49 |
| D611508 | CALCIPOTRIENE 0.005% CRM (Exp.9/30/16) | 60GM | $149.99 | D111961 | OXCARBAZEPINE 150MG TABS (Exp 7/31/16) | 100 | $6.99 |
| SD611352 | CALCIPOTRIENE 0.005% TOP SOL (Exp 11/30/2015) | 60ml | $99.99 | D121585 | PAROXETINE 10MG TABS (Exp6/30/16) | 90 | $4.99 |
| SD611084 | CALCIPOTRIENE BETA DIP OINT (Exp 4/30/16) | 100gm | $585.99 | D122181 | PIOGLITAZONE 15MG TABS (Exp. 10/31/16) | 1000 | $69.99 |
| D611085 | CALCIPOTRIENE BETA DIP OINT (Exp 9/30/2016) | 60gm | $349.99 | SD121968 | PRAVASTATIN SOD 20MG TABS (Exp.4/30/16) | 90 | $18.99 |
| D611084 | CALCIPOTRIENE BETA DIP OINT (Exp 9/30/2016) | 100gm | $649.99 | D121794 | PRAVASTATIN SOD 40MG TABS (Exp.7/30/16) | 90 | $29.99 |
| D290296 | CEFDINIR ORAL SUSP 125MG/5ML (Exp.. 7/31/16) | 60ml | $15.99 | D122364 | RIBAVIRIN 200MG CAPS (Exp. 11/30/16) | 42 | $29.99 |
| SD121558 | CHLORPROMAZINE HCL 10MG TABS (Exp 12/31/15) | 100 | $169.99 | D122365 | RIBAVIRIN 200MG CAPS (Exp. 11/30/16) | 56 | $69.99 |
| SD290811 | CLARITHROMYCIN 125MG/5ML SUSP (EXP.3/31/16) | 100ML | $11.99 | SD121970 | RISPERIDONE ODT 1MG TABS (Exp. 2/28/16) | 28 | $31.99 |
| D119470 | CLARITHROMYCIN IR 250MG TABS (Exp. 8/31/16) | 60 | $59.99 | SD121969 | RISPERIDONE ODT 2MG UD (Exp. 2/28/16) | 28 | $37.99 |
| D290811 | CLARITHROMYCIN 125MG 5ML SUSP (EXP. 8/30/16) | 100ml | $25.99 | D121667 | RISPERIDONE ODT 3MG TABS (Exp. 8/31/16) | 28 | $57.99 |
| D290817 | CLARITHROMYCIN 125MG 5ML SUSP (EXP 8/30/16) | 50ML | $15.99 | D122182 | RISPERIDONE ODT 4MG TABS (Exp. 8/31/16) | 28 | $149.99 |
| D122097 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 60 | $8.99 | D122065 | SPIRONOLACTONE 25MG TABS (Exp. 6/30/16) | 100 | $5.79 |
| D122342 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 1000 | $81.49 | D122364 | TELMISARTAN 20MG TABS (Exp. 11/30/16) | 30 | $12.99 |
| D117057 | DICLOFENAC SOD DR 50MG TABS (Exp. 7/31/16) | 100 | $9.99 | D121975 | TELMISARTAN 40MG TABS (EXP 5/31/2016) | 30 | $12.99 |
| D111235 | DIGOXIN 0.125MG TABS (Exp. 10/31/16) | 100 | $66.99 | SD611456 | TRIAMCINOLONE ACET 0.1% CRM (Exp.4/30/16) | 454 GM | $9.99 |
| D122345 | DILTIAZEM ER 420MG CAPS (Exp. 8/31/16) | 90 | $99.99 | D121490 | VENLAFAXINE HCL 100MG TABS (Exp.4/30/16) | 100 | $19.99 |
| D122323 | DILTIAZEM ER (CD) 180MG CAPS (Exp. 10/31/16) | 500 | $77.99 | SD122367 | ZIPRASIDONE HCL 60MG CAPS (Exp. 3/31/16) | 60 | $24.99 |
| D122226 | DILTIAZEM ER (CD) 240MG CAPS (Exp 7/31/16) | 90 | $17.99 | D122368 | ZIPRASIDONE HCL 80MG CAPS (Exp.4/30/16) | 60 | $24.99 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a backorder or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be not of any backordered products. Promotional period for qualifying orders is 2/5/15–2/6/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items avoid ad while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED

If you received this fax in error, and have no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (866) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Fax number to be removed: _____    Pharmacy Name: _____    MPI™ BB-285.1



# GENERIC AVODART®
## PREBOOK NOW THROUGH MASTERS!

| Fax completed orders to | Call your Sales Rep today |
|---|---|
| **800.201.6610** | **800.982.7922** |



Ask about **ColorSafe®** *Vials & Ovals*

# DUTASTERIDE 0.5MG CAPS
## PREBOOK NOW!



**30 Day Price Protection** *on initial order*

**Visit us on the web @ MastersRx.com**

| Qty | NDC # | Product Description | Size | Strength | Manufacturer | Price |
|---|---|---|---|---|---|---|
| _____ | 64380-0763-04 | Dutasteride 0.5mg Caps | 30 | 0.5mg | Strides | TBD |
| _____ | 64380-0763-05 | Dutasteride 0.5mg Caps | 60 | 0.5mg | Strides | TBD |

## NOT too late to Order your FLU VACCINE!

| Qty | Item# | Product Description | Size | Manufacturer | Price |
|---|---|---|---|---|---|
| _____ | 500153 | Fluvirin® 2015 2016 VERSION (Includes H1N1) | MDV | Novartis | $72.99 |
| _____ | 805210 | EasyTouch® Fluringe® 25 gauge, 1cc, 5/8" | 100ct | MHC Medical | $19.99 |

Account #: _____ P.O. # _____

Account Name: _____

Print Name: _____

Signature: _____ Date: ___/___/___



**FREE** OVERNIGHT DELIVERY on all orders!

**11930 Kemper Springs Drive • Cincinnati, Ohio 45240 | Tel: 800.982.7922 • Fax: 800.201.6610 | Visit us on the web and order 24/7 @ MastersRx.com**

*Prices subject to change. We reserve the right to limit quantities.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____

MPI BB.PB07.11.15.1

FROM: 800 201 6610   To: 18707552890   11/15/15 11:40 Pg 1 of 1



**MASTERS** PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

*Give THANKS for the REWARDS!*
# HOLIDAY DEALEO!
*NEW PREMIUMS Just in time for the holidays!*

## MIX&MATCH

| ANY 4 LINES | ANY 12 LINES | ANY 18 LINES | ANY 21 LINES | ANY 24 LINES | ANY 36 LINES |
|---|---|---|---|---|---|
| and receive **FREE!** Coach® Leather Wristlet or $50 Amazon Gift Cards | and receive **FREE!** Blade® 180QX Quadcopter Drone or Coach® Sophia Signature Tote Blk | and receive **FREE!** iPad Mini 2 or Xbox®One Console W/Halo® Bundle | and receive **FREE!** iPad Mini 4 or GoPro® HD Hero 4 Silver Edition | and receive **FREE!** iPad Air 2 or Surface 3 or SWAGWAY® Hoverboard | and receive **FREE!** NEW! iPhone 6S (Unlocked-Any Carrier) |
| OR GET $35.00 OF FREE EASYTOUCH PRODUCTS | OR GET $120.00 OF FREE EASYTOUCH PRODUCTS | OR GET $250.00 OF FREE EASYTOUCH PRODUCTS | OR GET $400.00 OF FREE EASYTOUCH PRODUCTS | OR GET $450.00 OF FREE EASYTOUCH PRODUCTS | OR GET $600.00 OF FREE EASYTOUCH PRODUCTS |

**BONUS!!**

ANY 48 LINES! and receive **FREE!** Surface Pro 4 w/Keyboard or MacBook Air 13.3 Disp.128GB

| ITEM# | PRODUCT | EXP | PRICE | SIZE | QTY | ITEM# | PRODUCT | EXP | PRICE | SIZE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D611463 | ADAPALENE 0.3% GEL | 5/31/16 | $99.99 | 45GM | 1 | SD611390 | METRONIDAZOLE 0.75% TOP GEL | 4/30/16 | $65.99 | 45GM | 1 |
| 122369 | AMANTADINE 100MG CAPS | 5/31/16 | $119.99 | 100 | 3 | 121394 | METRONIDAZOLE 250MG TABS | 4/30/17 | $94.99 | 500 | 2 |
| SD611459 | AMCINONIDE 0.1% OINT | 1/31/16 | $129.99 | 60GM | 1 | 121397 | METRONIDAZOLE 500MG TABS | 2/28/17 | $154.99 | 500 | 2 |
| D121694 | AMLODIPINE/BENAZ 10/20MG CAPS | 6/30/16 | $159.99 | 500 | 1 | D118204 | MIRTAZAPINE 45MG TABS | 5/31/16 | $249.99 | 1000 | 1 |
| 120199 | ANASTROZOLE 1MG TABS | 4/30/17 | $69.99 | 500 | 2 | D121814 | MONTELUKAST 10MG TABS | 9/30/16 | $10.99 | 90 | 6 |
| D122050 | ATENOLOL 100MG TABS | 6/30/16 | $1.79 | 100 | 20 | D116667 | NAPROXEN SOD 550MG TABS | 3/31/17 | $899.99 | 500 | 1 |
| D122051 | ATENOLOL 25MG TABS | 7/31/16 | $10.99 | 1000 | 3 | 119107 | NICARDIPINE HCL 20MG CAPS | 7/31/17 | $116.99 | 90 | 1 |
| D122095 | BENAZEPRIL/HCTZ 10/12.5MG TABS | 8/31/16 | $99.99 | 100 | 1 | 119110 | NICARDIPINE HCL 30MG CAPS | 8/31/17 | $164.99 | 90 | 1 |
| 111534 | BUTAL/APAP/CAFF TABS | 9/8/18 | $259.99 | 500 | 2 | D290400 | NITROFURANTOIN 25MG 5ML SUSP | 9/30/16 | $249.99 | 8oz | 2 |
| 100255 | CAPTOPRIL 12.5MG TABS | 7/31/16 | $539.99 | 1000 | 1 | D121657 | OLANZ/FLUOX 12/25MG CAPS | 6/30/16 | $249.99 | 30 | 1 |
| 117722 | CARBIDOPA/LEVO 25/100MG TABS | 5/31/17 | $83.99 | 1000 | 2 | D122234 | OLANZAPINE ODT 5MG TABS | 7/31/16 | $22.99 | 3X10 | 2 |
| 122042 | CDP W/CLIDINIUM 5/2.5MG CAPS | 4/30/17 | $299.99 | 100 | 1 | D122203 | OLANZAPINE 10MG TABS | 7/31/16 | $124.99 | 1000 | 1 |
| 121050 | CEFDINIR 300MG CAPS | 3/31/17 | $45.99 | 60 | 6 | D121312 | OLANZAPINE 15MG TABS | 7/31/16 | $249.99 | 1000 | 1 |
| D290296 | CEFDINIR ORAL SUSP 125MG/5ML | 7/31/16 | $18.99 | 60ML | 4 | D122205 | OLANZAPINE 20MG TABS | 7/31/16 | $359.99 | 1000 | 1 |
| D119792 | CEFPODOXIME PROX 100MG TABS | 5/31/16 | $89.99 | 20 | 1 | 118766 | OMEPRAZOLE DR 40MG CAPS | 4/30/17 | $45.99 | 500 | 4 |
| 122092 | CELECOXIB 200MG CAPS | 4/30/17 | $97.99 | 100 | 3 | D110275 | OXAPROZIN 600MG TABS | 9/30/16 | $109.99 | 100 | 1 |
| 111237 | DIGOXIN 0.125MG TABS | 11/30/16 | $637.99 | 1000 | 1 | D122109 | PERPHENAZINE U/D 4MG TABS | 6/30/16 | $99.99 | 100UD | 1 |
| 111241 | DIGOXIN 0.25MG TABS | 11/30/16 | $637.99 | 1000 | 1 | SD122110 | PERPHENAZINE U/D 8MG TABS | 4/30/16 | $129.99 | 100UD | 1 |
| D121691 | DIVALPROEX ER 500MG TABS | 10/30/16 | $132.99 | 100 | 3 | 121908 | PHENAZOPYRIDINE 100MG TABS | 12/31/16 | $129.99 | 100 | 2 |
| 121961 | DONEPEZIL HCL 23MG TABS | 4/30/17 | $163.99 | 30 | 1 | 121909 | PHENAZOPYRIDINE 200MG TABS | 8/31/17 | $199.99 | 100 | 2 |
| 121787 | DOXYCYCLINE HYCLATE 100MG CAPS | 12/31/17 | $249.99 | 520 | 1 | SD122046 | PIOGLITAZONE 30MG TABS | 4/30/16 | $67.99 | 500 | 2 |
| 121789 | DOXYCYCLINE HYCLATE 100MG TABS | 12/31/17 | $199.99 | 520 | 1 | 121565 | POTASSIUM CHL ER 10MEQ CAPS | 5/31/17 | $159.99 | 500 | 1 |
| D611455 | ERYTHROMYCIN 2% GEL | 10/31/16 | $99.99 | 60GM | 1 | 121095 | PROGESTERONE 100MG CAPS | 6/30/17 | $99.99 | 100 | 3 |
| SD121596 | FELODIPINE ER 10MG TABS | 4/30/16 | $99.99 | 500 | 1 | 121096 | PROGESTERONE 200MG CAPS | 4/30/17 | $175.99 | 100 | 2 |
| 121510 | FENOFIBRATE 145MG CAPS | 10/31/17 | $91.39 | 90 | 4 | SD122233 | RILUZOLE 50MG TABS | 4/30/16 | $79.99 | 60 | 1 |
| 121479 | FENOFIBRATE 48MG TABS | 10/31/17 | $49.49 | 90 | 3 | 121911 | SILDENAFIL CITRATE 20MG TABS | 5/31/17 | $25.99 | 90 | 4 |
| 122165 | FLUCONAZOLE 200MG TABS | 3/31/17 | $50.99 | 30 | 2 | 119114 | SULINDAC 150MG TABS | 11/30/17 | $69.99 | 500 | 2 |
| SD610976 | HYDROCORTISONE VAL 0.2% CRM | 2/29/16 | $69.99 | 45GM | 2 | D117339 | SUMATRIPTAN SUCC 50MG TABS | 8/31/16 | $29.99 | 100 | 2 |
| 120122 | IBANDRONATE SOD 150MG TABS | 2/28/17 | $52.99 | 3 | 3 | 119840 | TACROLIMUS 5MG CAPS | 10/31/16 | $499.99 | 100 | 1 |
| D121967 | IMIPRAMINE 50MG TABS | 5/31/16 | $124.99 | 1000 | 1 | 120394 | THEOPHYLLINE ER 300MG TABS | 5/31/16 | $52.99 | 100 | 2 |
| 611276 | IMIQUIMOD 5% CREAM | 3/31/17 | $89.99 | 24 | 2 | D120762 | TIZANIDINE 2MG TABS | 9/30/16 | $11.99 | 150 | 6 |
| D122104 | INTROVALE TABS | 10/31/16 | $139.99 | 3X91 | 1 | 114000 | TIZANIDINE 4MG TABS | 4/30/18 | $119.99 | 1000 | 3 |
| D122060 | ISONIAZID 300MG TABS | 4/30/17 | $109.99 | 1000 | 1 | SD119587 | TRIAMTERENE/HCTZ 37.5/25MG TAB | 1/31/17 | $9.99 | 100 | 6 |
| 610942 | KETOCONAZOLE 2% CREAM | 4/30/17 | $79.99 | 15GM | 2 | D110498 | TRIAMTERENE/HCTZ 50/25MG CAPS | 8/31/16 | $119.99 | 100 | 1 |
| 120851 | LAMIVUDINE/ZIDO 150/300MG TABS | 9/30/16 | $299.99 | 60 | 1 | D117245 | TRIFLUOPERAZINE 10MG TABS | 8/31/17 | $102.99 | 100 | 1 |
| SD121920 | LANSOPRAZOLE 15MG DR CAPS | 4/30/16 | $199.99 | 1000 | 1 | D117243 | TRIFLUOPERAZINE 2MG TABS | 10/31/16 | $76.99 | 100 | 1 |
| D121921 | LANSOPRAZOLE 30MG DR CAPS | 7/31/16 | $25.99 | 90 | 4 | D122063 | ZIPRASIDONE HCL 20MG CAPS | 6/30/16 | $29.99 | 60 | 2 |

Masters Pharmaceutical reserves the right to substitute a premium of equal value in the event of a back order or the item becomes discontinued. Premium back-orders may exist due to supply issues. This is a retail pharmacy only promotion. Qualifying orders must be on one invoice and be net of any back ordered products. Promotional period for qualifying orders is 11/9/15 - 12/04/15. Masters reserves the right to cancel this promotion at anytime. Promotion void where prohibited by law. Any and all products purchased in association with this premium/gift redemption are non-returnable for credit. Qualifying line items available while supplies last.

**SUBJECT TO AVAILABILITY, NO BACKORDERS WILL BE ACCEPTED

If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone our fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.

Apple and iPad are registered trademarks of Apple, Inc. All rights reserved. Apple is not a participant or sponsor of this promotion. All brands are trademarks of their respective holders.

Fax number to be removed: _____   Pharmacy Name: _____   MPI™ BB-301.2



**MASTERS** PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# BLACK FRIDAY BUNDLES!

## PURCHASE BY THE CASE.

### GET BIG SAVINGS. GET BIG REWARDS.

| ITEM # | DESCRIPTION | EXP. DATE | SIZE | SALE PRICE | CASE PRICE |
|--------|-------------|-----------|------|------------|------------|
| D121733 | AMITRIPTYLINE 25mg tabs (Exp. 10/16) | 10/16 | 1000 | $149.99 | 9 @ $135 EACH |
| D611448 | BETAMETH/DIP/AUG 0.05% CRM | 6/16 | 50gm | $21.99 | 36 @ $15 EACH |
| 121788 | DOXYCYCLINE HYCLATE 100mg tabs | 12/17 | 55 | $29.99 | 24 @ $23 EACH |
| 121786 | DOXYCYCLINE HYCLATE 100mg caps | 12/17 | 55 | $29.99 | 24 @ $25 EACH |
| D122228 | DILTIAZEM ER (CD) 300mg caps (Exp. 8/16) | 8/16 | 90 | $26.99 | 24 @ $22 EACH |
| 122164 | FLUCONAZOLE 100mg tabs | 7/17 | 30 | $26.99 | 24 @ $23 EACH |
| 122165 | FLUCONAZOLE 200mg tabs | 8/17 | 30 | $34.99 | 24 @ $28 EACH |
| 121319 | GLIMEPIRIDE 2mg tabs | 4/17 | 100 | $6.99 | 48 @ $6 EACH |
| 121320 | GLIMEPIRIDE 4mg tabs | 4/17 | 100 | $9.99 | 48 @ $9 EACH |
| D121921 | LANSOPRAZOLE DR 30mg caps | 7/16 | 90 | $9.99 | 90 @ $8 EACH |
| D122251 | MONTELUKAST 10mg tabs | 8/16 | 30 | $3.29 | 96 @ $2.50 EACH |
| 121396 | METRONIDAZOLE 500mg tabs | 2/17 | 100 | $26.99 | 24 @ $20 EACH |
| 122402 | PRAVASTATIN 20mg tabs | 4/17 | 500 | $79.99 | 24 @ $70 EACH |
| 122404 | PRAVASTATIN 40mg tabs | 7/17 | 500 | $99.99 | 24 @ $90 EACH |
| 117175 | PRAVASTATIN 80mg tabs | 8/17 | 500 | $145.99 | 24 @ $130 EACH |
| D120116 | QUETIAPINE 100mg tabs | 7/16 | 100 | $8.99 | 60 @ $7 EACH |
| 121762 | VALSARTAN 80mg tabs | 5/17 | 90 | $14.99 | 48 @ $12 EACH |
| 121763 | VALSARTAN 160mg tabs | 5/17 | 90 | $19.99 | 48 @ $17 EACH |
| 121764 | VALSARTAN 320mg tabs | 5/17 | 90 | $24.99 | 48 @ $22 EACH |
| D121488 | VENLAFAXINE HCL 50MG TABS | 8/16 | 100 | $19.99 | 24 @ $16 EACH |

---

**BUY 1 CASE, GET THIS FREE!**

$25 Amazon® Gift Card
or
Funkie Bluetooth Selfie Stick

**BUY 2 CASES, GET THIS FREE!**

AMAZON® ECHO
or
NEW APPLE TV® 32GB

**BUY 3 CASES, GET THIS FREE!**

iPad® Mini 2
or
Nintendo 3DS XL

**BUY 4 CASES, GET THIS FREE**

SWAGWAY® Hoverboard
or
LG® 42" HDTV 1080p

**BUY 5 CASES, GET THIS FREE**

iPad®Air 2 -Space Grey
or
Microsoft SURFACE ®3 64GB

**BUY 6 CASES, GET THIS FREE**

iPhone® 6S
AND
a NEW APPLE TV® 32GB

---

*Prices subject to change. We reserve the right to limit quantities. Premiums will be sent out with 7-14 days of order invoicing or sooner. Contact your salesperson for info. Sale prices valid 11/25/15-12/6/15.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____

MPI® 310.BB



## MASTERS
P H A R M A C E U T I C A L

### TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE *NEW*

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

*AVAILABLE NOW*

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

### SHORT DATED BLOWOUT

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

**PROMO DATE**   12/4/15 – 12/7/15

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!
*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D121733 | AMITRIPTYLINE 25mg tabs | 1000 | $149.99 |
| 119802 | BUPROPION HCL SR 150mg tabs | 500 | $44.99 |
| D121876 | CEFUROXIME AXETIL 250mg tabs | 60 | $38.99 |
| 119321 | CEFUROXIME AXETIL 500mg tabs | 60 | $94.99 |
| 122090 | CELECOXIB 100mg caps | 100 | $53.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $86.99 |
| 111237 | DIGOXIN 0.125mg tabs | 1000 | $414.99 |
| 111241 | DIGOXIN 0.25mg tabs | 1000 | $414.99 |
| 122409 | DUTASTERIDE 0.5mg caps | 30 | $11.99 |
| D113351 | ENALAPRIL 5MG TABS | 1000 | $149.99 |
| 611470 | ERYTHROMYCIN BENZOYL 3-5% gel | 46.6gm | $169.99 |
| 122266 | ESOMEPRAZOLE DR 20mg caps | 30 | $94.99 |
| 122269 | ESOMEPRAZOLE DR 40mg caps | 30 | $96.99 |
| 121510 | FENOFIBRATE 145MG TABS | 90 | $81.99 |
| 122412 | MEMANTINE HCL 10mg tabs | 60 | $10.99 |
| 117319 | METOPROLOL SUCC ER 25MG TABS | 1000 | $229.99 |
| 122292 | PALIPERIDONE ER 1.5mg TABS | 30 | $468.99 |
| 122293 | PALIPERIDONE ER 3mg TABS | 30 | $468.99 |
| 122337 | PALIPERIDONE ER 9mg TABS | 30 | $706.99 |
| 120145 | TRAZODONE HCL 50mg tabs | 1000 | $39.99 |
| 120148 | TRAZODONE HCL 100mg tabs | 1000 | $65.99 |
| 121761 | VALSARTAN 40mg tabs | 30 | $4.99 |
| 121762 | VALSARTAN 80mg tabs | 90 | $10.99 |
| 121763 | VALSARTAN 160mg tabs | 90 | $15.99 |
| 121764 | VALSARTAN 320mg tabs | 90 | $21.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| D120171 | CLOPIDOGREL BISULFATE 75mg tabs (Exp. 8/16 ) | 90 | $3.99 |
| SD121795 | DULOXETINE 20mg caps (Exp. 5/16) | 60 | $27.39 |
| SD611455 | ERYTHROMYCIN 2% gel (Exp. 2/16) | 60gm | $59.99 |
| D122057 | HALOPERIDOL 10mg tabs (Exp. 6/16) | 100UD | $29.99 |
| D121921 | LANSOPRAZOLE 30mg caps (Exp. 7/16) | 90 | $25.99 |
| D122247 | LEVETIRACETAM 250mg tabs (Exp. 6/16) | 500 | $34.99 |
| D120670 | MONTELUKAST 10mg tabs (Exp. 10/16) | 30 | $2.99 |
| SD121492 | NIACIN ER 750mg tabs (Exp. 4/16) | 90 | $99.99 |
| D121493 | NIACIN ER 1000mg tabs (Exp. 6/16) | 90 | $149.99 |
| SD121968 | PRAVASTATIN 20mg tabs (Exp. 4/16) | 90 | $18.99 |
| D121448 | FLUCONAZOLE 150MG TABS | 12 | $14.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 12/4/15 –12/7/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is*
*1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an*
*opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     WS-MPI® 057-DH



**MASTERS**
PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# HOLIDAY BULK BUY BUNDLES!

## PURCHASE BY THE CASE.
### GET BIG SAVINGS. GET BIG REWARDS.

| ITEM # | DESCRIPTION | EXP. DATE | SIZE | SALE PRICE | CASE PRICE |
|--------|-------------|-----------|------|------------|------------|
| D121733 | AMITRIPTYLINE 25mg tabs | 10/16 | 1000 | $149.99 | 9 @ $135 EACH |
| D611448 | BETAMETH/DIP/AUG 0.05% CRM | 6/16 | 50gm | $21.99 | 36 @ $15 EACH |
| 121788 | DOXYCYCLINE HYCLATE 100mg tabs | 12/17 | 55 | $29.99 | 24 @ $23 EACH |
| 121786 | DOXYCYCLINE HYCLATE 100mg caps | 12/17 | 55 | $29.99 | 24 @ $25 EACH |
| D209702 | DORZOLAMIDE TIMOLOL OPHTH SOL | 11/16 | 10ml | $6.99 | 48 @ $5 EACH |
| 122164 | FLUCONAZOLE 100mg tabs | 7/17 | 30 | $26.99 | 24 @ $23 EACH |
| 122165 | FLUCONAZOLE 200mg tabs | 8/17 | 30 | $34.99 | 24 @ $28 EACH |
| 121319 | GLIMEPIRIDE 2mg tabs | 4/17 | 100 | $6.99 | 48 @ $6 EACH |
| 121320 | GLIMEPIRIDE 4mg tabs | 4/17 | 100 | $9.99 | 48 @ $9 EACH |
| D121921 | LANSOPRAZOLE DR 30mg caps | 7/16 | 90 | $9.99 | 90 @ $8 EACH |
| D120670 | MONTELUKAST 10mg tabs | 10/16 | 30 | $3.29 | 96 @ $2.50 EACH |
| 121396 | METRONIDAZOLE 500mg tabs | 2/17 | 100 | $26.99 | 24 @ $20 EACH |
| 122402 | PRAVASTATIN 20mg tabs | 4/17 | 500 | $79.99 | 24 @ $70 EACH |
| 122404 | PRAVASTATIN 40mg tabs | 7/17 | 500 | $99.99 | 24 @ $90 EACH |
| D290296 | CEFDINIR ORAL SUSP 125MG 5ML | 7/16 | 60ML | $15.99 | 24 @ $12 EACH |
| D122217 | VALSARTAN 40MG TABS | 8/16 | 30 | $6.99 | 24 @ $5 EACH |
| 121762 | VALSARTAN 80mg tabs | 5/17 | 90 | $14.99 | 48 @ $12 EACH |
| 121763 | VALSARTAN 160mg tabs | 5/17 | 90 | $19.99 | 48 @ $17 EACH |
| 121764 | VALSARTAN 320mg tabs | 5/17 | 90 | $24.99 | 48 @ $22 EACH |
| D121488 | VENLAFAXINE HCL 50MG TABS | 8/16 | 100 | $19.99 | 24 @ $16 EACH |

**BUY 1 CASE, GET THIS FREE!**
$25 Amazon® Gift Card
or
Funkie Bluetooth Selfie Stick

**BUY 2 CASES, GET THIS FREE!**
AMAZON® ECHO
or
NEW APPLE TV® 32GB

**BUY 3 CASES, GET THIS FREE!**
iPad® Mini 2
or
Nintendo 3DS XL

**BUY 4 CASES, GET THIS FREE**
GOPRO HERO 4 SILVER EDITION
or
LG® 42" HDTV 1080p

**BUY 5 CASES, GET THIS FREE**
iPad®Air 2 -Space Grey
or
Microsoft SURFACE ®3 64GB

**BUY 6 CASES, GET THIS FREE**
iPhone® 6S
AND
a NEW APPLE TV® 32GB

*Prices subject to change. We reserve the right to limit quantities. Premiums will be sent out with 7-14 days of order invoicing or sooner. Contact your salesperson for info. Sale prices valid 12/15/15-12/24/15.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____

MPI® 310.BB



**MASTERS** PHARMACEUTICAL

YEARS END SAVINGS!    12/31/15 – 1/03/15

# NEW YEAR'S WEB SPECIALS
**ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!**

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 116739 | AZITHROMYCIN 500mg tabs | 3x3 | $4.99 |
| 111534 | BUTAL APAP CAFF TABS | 500 | $179.99 |
| D213001 | BUDESONIDE .5MG/2ML NO CR/RTN | 30X2ML | $149.99 |
| 122090 | CELECOXIB 100mg caps | 100 | $51.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $84.99 |
| 410838 | CYANOCOBALAMIN 1000mcg mL inj (HOT ITEM!!) | 25x1mL | $139.99 |
| 117774 | FINASTERIDE 5mg tabs | 90 | $7.99 |
| 121719 | GABAPENTIN 600MG tabs | 500 | $49.99 |
| 121721 | GABAPENTIN 800MG tabs | 500 | $59.99 |
| D122104 | INTROVALE tabs | 3x91 | $119.99 |
| 290401 | LEVALBUTEROL 0.31mg-3mL ophth sol | 25x3mL | $27.99 |
| 290391 | LEVALBUTEROL 0.63mg-3mL ophth sol | 25x3mL | $27.99 |
| 290392 | LEVALBUTEROL 1.25mg-3mL ophth sol | 25x3mL | $27.99 |
| D121120 | LISINOPRIL 10mg tabs | 1000 | $7.89 |
| D121122 | LISINOPRIL 20mg tabs | 1000 | $11.99 |
| D121125 | LISINOPRIL 40mg tabs | 1000 | $19.49 |
| 122402 | PRAVASTATIN 20mg tabs | 500 | $71.99 |
| 122404 | PRAVASTATIN 40mg tabs | 500 | $79.99 |
| 117175 | PRAVASTATIN 80mg tabs | 500 | $139.99 |
| 117808 | SERTRALINE 50mg tabs | 500 | $19.99 |
| 117810 | SERTRALINE 100mg tabs | 500 | $29.99 |
| 118865 | SIMVASTATIN 10mg tabs | 1000 | $12.99 |
| 118867 | SIMVASTATIN 20mg tabs | 1000 | $17.99 |
| 118869 | SIMVASTATIN 40mg tabs | 1000 | $24.99 |
| 121764 | VALSARTAN 320mg tabs | 90 | $21.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| 800496 | ACCU-CHEK AVIVA PLUS Retail strips | 50 | $71.99 |
| 800225 | ACCU-CHEK SMARTVIEW Retail strips | 100 | $138.99 |
| 801405 | BAYER BREEZE 2 Retail strips | 50 | $48.99 |
| 801406 | BAYER BREEZE 2 Retail strips | 100 | $87.99 |
| 810267 | BAYER CONTOUR Retail strips | 100 | $81.99 |
| 801043 | BAYER CONTOUR NEXT Retail strips | 100 | $74.99 |
| 800735 | ONE TOUCH ULTRA BLUE Retail strips | 50 | $58.99 |
| 800741 | ONE TOUCH ULTRA BLUE Retail strips | 100 | $119.99 |
| 800804 | ONE TOUCH VERIO Retail strips | 50 | $64.99 |
| 800805 | ONE TOUCH VERIO Retail strips | 100 | $113.99 |

## GLUCOSE TEST STRIPS

**DON'T FORGET...**

Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 12/31/15–1/03/16.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    WS-MPI® 340 - BB

Case: 1:16-cv-00511-TSB Doc #: 1-2 Filed: 05/02/16 Page: 30 of 35 PAGEID #: 42



# MASTERS
### PHARMACEUTICAL

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

## OTHER PRODUCTS

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

---

| PROMO DATE | 1/15/16 – 1/18/16 |
|---|---|

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D121732 | AMITRIPTYLINE 25mg tabs (Exp. 11/16) | 100 | $15.99 |
| D121734 | AMITRIPTYLINE 50mg tabs (Exp. 11/16) | 100 | $24.99 |
| D290296 | CEFDINIR 125mg-5mL oral susp (Exp. 6/16) | 60mL | $6.99 |
| 290351 | CEFDINIR 125mg-5mL oral susp (Exp. 2/17) | 100mL | $21.99 |
| 290352 | CEFDINIR 250mg-5mL oral susp (Exp. 6/17) | 60mL | $22.99 |
| 290353 | CEFDINIR 250mg-5mL oral susp (Exp. 6/17) | 100mL | $35.99 |
| 121050 | CEFDINIR 300mg caps (Exp. 7/17) | 60 | $35.99 |
| D111235 | DIGOXIN 0.125mg tabs (Exp. 11/16) | 100 | $39.99 |
| D111239 | DIGOXIN 0.25mg tabs (Exp. 11/16) | 100 | $39.99 |
| D113351 | ENALAPRIL 5mg tabs (Exp. 7/16) | 1000 | $149.99 |
| 121319 | GLIMEPIRIDE 2mg tabs (Exp. 5/17) | 100 | $7.99 |
| 121320 | GLIMEPIRIDE 4mg tabs (Exp. 6/17) | 100 | $12.99 |
| D122465 | MIDODRINE HCL 5mg tabs (Exp. 1/17) | 500 | $169.99 |
| 122398 | MINOCYCLINE 50mg tabs (Exp. 1/17) | 100 | $112.99 |
| 122399 | MINOCYCLINE 100mg tabs (Exp. 7/17) | 60 | $121.99 |
| 118200 | MIRTAZAPINE 15MG TABS (Exp. 4/17) | 1000 | $89.99 |
| 118201 | MIRTAZAPINE 30mg tabs (Exp. 8/17) | 30 | $3.49 |
| 119412 | MIRTAZAPINE 45mg tabs (Exp. 6/17) | 30 | $6.99 |
| 121963 | NIFEDIPINE ER 30mg tabs (Exp. 2/17) | 100 | $22.99 |
| 121964 | NIFEDIPINE ER 60mg tabs (Exp. 2/17) | 100 | $32.99 |
| 121965 | NIFEDIPINE ER 90mg tabs (Exp. 8/17) | 100 | $39.99 |
| 122445 | OXYBUTYNIN ER 5mg tabs (Exp. 6/17) | 100 | $59.99 |
| 122447 | OXYBUTYNIN ER 10mg tabs (Exp. 7/17) | 100 | $64.99 |
| 122449 | OXYBUTYNIN ER 15mg tabs (Exp. 7/17) | 100 | $72.99 |
| D122427 | VORICONAZOLE 50mg tabs (Exp. 8/16) | 30 | $68.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| S500153 | FLUVIRIN (Ages 4+, Trivalent, Exp. 5/16) | 5mL | $72.99 |
| 802672 | FREESTYLE LITES Retail Strips | 100 | $132.99 |
| 800741 | ONE TOUCH ULTRA BLUE Retail Strips | 100 | $112.99 |
| 831361 | EASYTOUCH 31g 3/16in pen needle | 100 | $8.99 |
| 831165 | EASYTOUCH 31g 1cc 5/16in insulin syringe | 100 | $9.99 |
| 823015 | EASYTOUCH FLIP LOCK 30g 1mL 1/2in (fixed) | 100 | $23.09 |
| 850821 | COLORSAFE 8 dram vials (w/child safety caps) | 410 | $33.99 |
| 807050 | EASYTOUCH Retail strips | 50 | $8.99 |
| 809050 | EASYTOUCH HEALTHPRO Retail strips | 50 | $8.99 |
| 860213 | SURELIFE Blood Pressure Monitor Arm Auto | 1 | $28.99 |
| 860211 | SURELIFE Blood Pressure Monitor Wrist Auto | 1 | $14.99 |

---

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 1/15/16 –1/18/16.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____          Pharmacy Name: _____          WS-MPI® 057-DH

FROM: 800 201 6610  TO: 18707552840                                    01/29/16 12:40 Pg 1 of 1



**MASTERS®**
P H A R M A C E U T I C A L

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# VALENTINE'S DAY "CUPID BUNDLES"
### BUNDLE SAVINGS FOR SOMEONE SPECIAL!
*GO TO WWW.MASTERSRX.COM FOR EVEN MORE PRODUCTS!*

| ITEM # | DESCRIPTION | SIZE | EXP. DATE | PRICE | ORDER! |
|--------|-------------|------|-----------|-------|--------|
| D121921 | LANSOPRAZOLE 30MG DR CAPS | 90 | 8/31/2016 | $25.99 | |
| D120171 | CLOPIDOGREL BISULFATE 75MG TAB | 90 | 8/31/2016 | $5.99 | |
| D290702 | DORZOLAMIDE/TIMOLOL OPHTH SOL | 10ML | 11/30/2016 | $6.99 | |
| D121734 | AMITRIPTYLINE 50MG TABS | 100 | 11/30/2016 | $39.99 | |
| SD290296 | CEFDINIR ORAL SUSP 125MG/5ML | 60ML | 7/31/2016 | $15.99 | |
| D121055 | GLIPIZIDE 10MG TABS | 100 | 9/30/2016 | $1.99 | |
| D122234 | OLANZAPINE ODT 5MG TABS | 3X10 | 7/31/2016 | $22.99 | |
| D610917 | BETAMETH/DIP/AUG 0.05% LOTION | 30ML | 11/30/2016 | $29.49 | |
| D122062 | PIOGLITAZONE 45MG TABS | 30 | 12/31/2016 | $5.99 | |
| D122217 | VALSARTAN 40MG TABS | 30 | 8/31/2016 | $6.99 | |
| D611513 | FLUOCINONIDE 0.1% CRM | 60GM | 11/30/2016 | $349.99 | |
| D121732 | AMITRIPTYLINE 25MG TABS | 100 | 11/30/2016 | $19.99 | |
| D122031 | OLANZAPINE 5MG TABS | 30 | 8/31/2016 | $2.99 | |
| D121125 | LISINOPRIL 40MG TABS | 1000 | 11/30/2016 | $19.99 | |
| D122408 | VALSARTAN 80MG TABS | 90 | 10/31/2016 | $19.99 | |
| SD122063 | ZIPRASIDONE HCL 20MG CAPS | 60 | 6/30/2016 | $29.99 | |
| SD122064 | ZIPRASIDONE HCL 40MG CAPS | 60 | 6/30/2016 | $24.99 | |
| D122212 | BUPROPION HCL SR 200MG TABS | 60 | 8/31/2016 | $14.99 | |
| D111239 | DIGOXIN 0.25MG TABS | 100 | 11/30/2016 | $56.99 | |
| D121733 | AMITRIPTYLINE 25MG TABS | 1000 | 10/31/2016 | $189.99 | |

*GO TO WWW.MASTERSRX.COM FOR EVEN MORE PRODUCTS!*

---

**SPEND $400, GET THIS FREE!**

**1-800 FLOWERS® $50 Gift Card**
or
**Funkie Bluetooth Selfie Stick**

**SPEND $500, GET THIS FREE!**

**ICELESS WINE CHILLER *and* AUTOMATIC WINE OPENER**
or
**NEW APPLE TV® 32GB**

**SPEND $1000, GET THIS FREE!**

**iPad® Mini 2**
or
**Nintendo 3DS XL**

**SPEND $2000, GET THIS FREE**

**GOPRO HERO 4** SILVER EDITION
or
**LG® 43" HDTV 1080p**

**SPEND $3000, GET THIS FREE**

**iPad® Air 2 - Space Grey**
or
**Microsoft SURFACE ®3 64GB**

**SPEND $4500, GET THIS FREE**

**iPhone® 6S**
AND
**a NEW APPLE TV® 32GB**

---

*Prices subject to change. We reserve the right to limit quantities. Premiums will be sent out with 7-14 days of order invoicing or sooner. Contact your salesperson for info. Sale prices valid 1/28/16-2/14/16. If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    MPI® CS01.25.16.BB



**MASTERS**
PHARMACEUTICAL

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

### SHORTER DATED SPECIALS

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

---

PROMO DATE    2/5/16 - 2/8/16

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!
*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|--------|-------------|------|-------|
| 122389 | ALLOPURINOL 100mg tabs | 1000 | $109.99 |
| 122391 | ALLOPURINOL 300mg tabs | 500 | $109.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $79.99 |
| D111239 | DIGOXIN 0.25mg tabs | 100 | $34.99 |
| D121689 | DIVALPROEX ER 250mg tabs | 100 | $49.99 |
| 122456 | DUTASTERIDE 0.5mg caps | 90 | $29.99 |
| 120436 | ENTACAPONE 200mg tabs | 100 | $142.99 |
| 100751 | GLYBURIDE 5mg tabs | 1000 | $84.99 |
| 120122 | IBANDRONATE SOD 150mg tabs | 3 | $29.99 |
| D120767 | LEVETIRACETAM 500mg tabs | 120 | $7.99 |
| 114779 | METHYLPRED 4mg dosepack | 21 | $9.49 |
| 600186 | METRONIDAZOLE 0.75% vaginal gel | 70gm | $69.99 |
| 122431 | MONTELUKAST 10mg tabs | 1000 | $99.99 |
| 122443 | NIACIN ER 500mg tabs | 90 | $84.99 |
| 122444 | NIACIN ER 1000mg tabs | 90 | $169.99 |
| 121931 | OMEGA 3 ACID ETHYL ESTERS gelcaps | 120 | $84.99 |
| 114350 | OMEPRAZOLE 20mg caps | 1000 | $29.99 |
| 118766 | OMEPRAZOLE 40mg caps | 500 | $34.99 |
| 122400 | PRAVASTATIN SOD 10mg tabs | 90 | $9.99 |
| 122402 | PRAVASTATIN SOD 20mg tabs | 500 | $44.99 |
| 122404 | PRAVASTATIN SOD 40mg tabs | 500 | $69.99 |
| 122405 | PRAVASTATIN SOD 80mg tabs | 90 | $25.99 |
| 119838 | TACROLIMUS 0.5mg caps | 100 | $24.99 |
| 119839 | TACROLIMUS 1mg caps | 100 | $27.99 |
| 114000 | TIZANIDINE 4mg tabs | 1000 | $104.99 |

| Item # | Description | Size | Price |
|--------|-------------|------|-------|
| D121732 | AMITRIPTYLINE 25mg tabs (Exp. 11/16) | 100 | $15.99 |
| D121733 | AMITRIPTYLINE 25mg tabs (Exp. 10/16) | 1000 | $149.99 |
| SD290296 | CEFDINIR 125mg-5mL oral suspension (Exp. 7/16) | 60mL | $12.99 |
| D120171 | CLOPIDOGREL BISULFATE 75mg tabs (Exp. 8/16) | 90 | $5.99 |
| SD113351 | ENALAPRIL 5mg tabs (Exp. 7/16) | 1000 | $145.99 |
| D611455 | ERYTHROMYCIN 2% gel (Exp. 10/16) | 60gm | $99.99 |
| D121921 | LANSOPRAZOLE 30mg caps (Exp. 11/16) | 90 | $12.99 |
| D116407 | OXCARBAZEPINE 150mg tabs (Exp. 10/16) | 1000 | $79.99 |
| D116411 | OXCARBAZEPINE 600mg tabs (Exp. 9/16) | 1000 | $169.99 |
| SD122063 | ZIPRASIDONE 20mg caps (Exp. 6/16) | 60 | $22.99 |
| SD122064 | ZIPRASIDONE 40mg caps (Exp. 6/16) | 60 | $22.99 |

---

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 2/5/16 – 2/8/16.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    WS-MPI* 057-DH

Case: 1:16-cv-00511-TSB Doc #: 1-2 Filed: 05/02/16 Page: 33 of 35  PAGEID #: 45



**MASTERS**
PHARMACEUTICAL

P: 800.982.7922
F: 800.201.6610
MastersRx.com

# VALENTINE'S DAY "CUPID BUNDLES"

**BUNDLE SAVINGS FOR SOMEONE SPECIAL!**

*GO TO WWW.MASTERSRX.COM FOR EVEN MORE PRODUCTS!*

| ITEM # | DESCRIPTION | SIZE | EXP. DATE | PRICE | ORDER! |
|--------|-------------|------|-----------|-------|--------|
| D121921 | LANSOPRAZOLE 30MG DR CAPS | 90 | 8/31/2016 | $25.99 | |
| D120171 | CLOPIDOGREL BISULFATE 75MG TAB | 90 | 8/31/2016 | $5.99 | |
| D290702 | DORZOLAMIDE/TIMOLOL OPHTH SOL | 10ML | 11/30/2016 | $6.99 | |
| D121734 | AMITRIPTYLINE 50MG TABS | 100 | 11/30/2016 | $39.99 | |
| SD290296 | CEFDINIR ORAL SUSP 125MG/5ML | 60ML | 7/31/2016 | $15.99 | |
| D121055 | GLIPIZIDE 10MG TABS | 100 | 9/30/2016 | $1.99 | |
| D122234 | OLANZAPINE ODT 5MG TABS | 3X10 | 7/31/2016 | $22.99 | |
| D610917 | BETAMETH/DIP/AUG 0.05% LOTION | 30ML | 11/30/2016 | $29.49 | |
| D122062 | PIOGLITAZONE 45MG TABS | 30 | 12/31/2016 | $5.99 | |
| D122217 | VALSARTAN 40MG TABS | 30 | 8/31/2016 | $6.99 | |
| D611513 | FLUOCINONIDE 0.1% CRM | 60GM | 11/30/2016 | $349.99 | |
| D121732 | AMITRIPTYLINE 25MG TABS | 100 | 11/30/2016 | $19.99 | |
| D122031 | OLANZAPINE 5MG TABS | 30 | 8/31/2016 | $2.99 | |
| D121125 | LISINOPRIL 40MG TABS | 1000 | 11/30/2016 | $19.99 | |
| D122408 | VALSARTAN 80MG TABS | 90 | 10/31/2016 | $19.99 | |
| SD122063 | ZIPRASIDONE HCL 20MG CAPS | 60 | 6/30/2016 | $29.99 | |
| SD122064 | ZIPRASIDONE HCL 40MG CAPS | 60 | 6/30/2016 | $24.99 | |
| D122212 | BUPROPION HCL SR 200MG TABS | 60 | 8/31/2016 | $14.99 | |
| D111239 | DIGOXIN 0.25MG TABS | 100 | 11/30/2016 | $56.99 | |
| D121733 | AMITRIPTYLINE 25MG TABS | 1000 | 10/31/2016 | $189.99 | |

*GO TO WWW.MASTERSRX.COM FOR EVEN MORE PRODUCTS!*

**SPEND $400, GET THIS FREE!**
**1-800 FLOWERS® $50 Gift Card**
or
**Funkie Bluetooth Selfie Stick**

**SPEND $500, GET THIS FREE!**
**ICELESS WINE CHILLER** *and* **AUTOMATIC WINE OPENER**
or
**NEW APPLE TV® 32GB**

**SPEND $1000, GET THIS FREE!**
**iPad® Mini 2**
or
**Nintendo 3DS XL**

**SPEND $2000, GET THIS FREE**
**GOPRO HERO 4** SILVER EDITION
or
**LG® 43" HDTV 1080p**

**SPEND $3000, GET THIS FREE**
**iPad®Air 2 -Space Grey**
or
**Microsoft SURFACE ®3 64GB**

**SPEND $4500, GET THIS FREE**
**iPhone® 6S**
AND
**a NEW APPLE TV® 32GB**

*Prices subject to change. We reserve the right to limit quantities. Premiums will be sent out with 7-14 days of order invoicing or sooner. Contact your salesperson for info. Sale prices valid 1/28/16-2/14/16.*
*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____    Pharmacy Name: _____    MPI® CS01.25.16.BB



# MASTERS®
### PHARMACEUTICAL

**PROMO DATE** | 2/19/16 – 2/22/16

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

***AVAILABLE NOW***

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

## SHORT DATED SPECIALS

**DON'T FORGET...**
Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
 • For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| D122556 | ALBUTEROL SULF 2mg tabs | 500 | $1200.0 |
| 119147 | AMLODIPINE BENAZ 5-20mg caps | 100 | $19.99 |
| 119144 | AMLODIPINE BENAZ 10-20mg caps | 100 | $21.99 |
| 120841 | AMLODIPINE BENAZ 10-40mg caps | 100 | $23.99 |
| 122370 | BENZONATATE 200mg tabs | 100 | $25.99 |
| 120174 | CARBAMAZEPINE ER 200mg caps | 120 | $69.99 |
| 120175 | CARBAMAZEPINE ER 300mg caps | 120 | $71.99 |
| 122531 | DEMECLOCYCLINE 150mg tabs | 100 | $249.99 |
| 122532 | DEMECLOCYCLINE 300mg tabs | 48 | $189.99 |
| 117300 | DIVALPROEX ER 500mg tabs | 500 | $419.99 |
| 121057 | DULOXETINE 30mg tabs | 30 | $8.99 |
| 121058 | DULOXETINE 60mg tabs | 30 | $8.99 |
| D122497 | ENALAPRIL 10mg tabs | 1000 | $229.99 |
| D122498 | ENALAPRIL 20mg tabs | 1000 | $259.99 |
| 611039 | ERYTHROMYCIN BENZOYL 3-5% gel | 23.3gm | $99.99 |
| 611040 | ERYTHROMYCIN BENZYOL 3-5% gel | 46.6gm | $184.99 |
| 122269 | ESOMEPRAZOLE 40mg caps | 30 | $69.99 |
| 121965 | NIFEDIPINE ER 90mg tabs | 100 | $36.99 |
| D122563 | OLANZAPINE ODT 20mg tabs | 100 | $129.99 |
| 611525 | SULFACETAMIDE SOD 10% top susp | 118mL | $99.99 |
| 122331 | VITAMIN D 50,000 IU caps | 100 | $13.99 |
| 120398 | ZIPRASIDONE 20mg tabs | 60 | $21.99 |
| 120399 | ZIPRASIDONE 40mg tabs | 60 | $21.99 |
| 120400 | ZIPRASIDONE 60mg tabs | 60 | $32.99 |
| 120401 | ZIPRASIDONE 80mg tabs | 60 | $32.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| SD290296 | CEFDINIR 125mg-5mL oral suspension (Exp. 7/16) | 60mL | $9.99 |
| SD290367 | CEFPROZIL 250mg-5mL suspension (Exp. 6/16) | 75mL | $19.99 |
| SD290368 | CEFPROZIL 250mg-5mL suspension (Exp. 6/16) | 100mL | $23.99 |
| SD122314 | FLUCONAZOLE 50mg tabs (Exp. 6/16) | 30 | $9.99 |
| SD121448 | FLUCONAZOLE 150mg tabs (Exp. 6/16) | 12 | $12.99 |
| D121921 | LANSOPRAZOLE 30mg caps (Exp. 8/16) | 90 | $13.99 |
| SD122247 | LEVETIRACETAM 250mg tabs (Exp. 6/16) | 500 | $13.99 |
| SD121913 | LOSARTAN 50mg tabs (Exp. 4/16) | 1000 | $19.99 |
| SD121312 | OLANZAPINE 15mg tabs (Exp. 7/16) | 1000 | $64.99 |
| SD122063 | ZIPRASIDONE 20mg caps (Exp. 6/16) | 60 | $14.99 |

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 2/19/16 –2/22/16.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____     Pharmacy Name: _____     WS-MP1® 057-DH



**MASTERS**
PHARMACEUTICAL

## TOP MOVERS

### NEW HEALTHPRO® METER

ORDER THE **NEW**

**EASYTOUCH® HEALTHPRO™**

GLUCOSE MONITORING SYSTEM

**AVAILABLE NOW**

CALL YOUR SALES REP TODAY!

### UP TO 45 DAY TERMS

Net 10 End of the Month.
**Order TODAY!!**

### SHORT DATED SPECIALS

**DON'T FORGET...**

Save an Additional 1% on qualifying products!
Up to 45-Day Billing Cycle
• For qualified customers only

**Log-on** to MastersRx.com and view our
**weekend web specials** to save even more
on popular pharmaceuticals.

---

**PROMO DATE**   2/26/16 – 2/29/16

# WEEKEND WEB SPECIALS
### ONLINE DEALS, GREAT PRICES AND BEST SELLERS!!

*Phone: 800.982.7922 • Fax: 800.201.6610 • MastersRx.com*

| ITEM # | DESCRIPTION | SIZE | PRICE |
|---|---|---|---|
| 116737 | AZITHROMYCIN 250mg tabs | 3x6 | $3.99 |
| 600199 | BACITRACIN ophth ointment | 3.5gm | $94.99 |
| 120063 | BALSALAZIDE 750mg caps | 280 | $79.99 |
| 122068 | CALCITRIOL 0.25mcg caps | 100 | $23.99 |
| 122069 | CALCITRIOL 0.5mcg caps | 100 | $47.99 |
| 121050 | CEFDINIR 300mg caps | 60 | $34.99 |
| 122092 | CELECOXIB 200mg caps | 100 | $79.99 |
| 410838 | CYANOCOBALAMIN 1000mcg-mL inj | 25x1mL | $139.99 |
| 120209 | DICLOFENAC SOD DR 50mg tabs | 1000 | $102.99 |
| 120623 | DICLOFENAC SOD DR 75mg tabs | 1000 | $104.99 |
| D111239 | DIGOXIN 0.25mg tabs | 100 | $39.99 |
| 802672 | FREESTYLE LITE retail strips | 100 | $134.99 |
| 611503 | HYDROCORTISONE ACET PRAM 2.5% cream | 1oz | $104.99 |
| 122428 | LINEZOLID 600mg tabs | 20 | $119.99 |
| 119167 | LITHIUM CARB 150mg caps | 100 | $4.99 |
| 119169 | LITHIUM CARB 300mg caps | 1000 | $19.99 |
| 290402 | OLOPATADINE 0.1% ophth drops | 5mL | $25.99 |
| 800741 | ONE TOUCH ULTRA BLUE retail strips | 100 | $109.99 |
| 122534 | PROGESTERONE 100mg caps | 100 | $74.99 |
| 121538 | PROGESTERONE 200mg caps | 100 | $139.99 |
| 119113 | SULINDAC 150mg tabs | 100 | $12.99 |
| 119114 | SULINDAC 150mg tabs | 500 | $59.99 |
| 611525 | SULFACETAMIDE SOD 10% top susp | 118mL | $99.99 |
| 119838 | TACROLIMUS 0.5mg caps | 100 | $29.99 |
| 119839 | TACROLIMUS 1mg caps | 100 | $34.99 |

| Item # | Description | Size | Price |
|---|---|---|---|
| SSD119791 | CEFPODOXIME PROX 200mg tabs (Exp. 5/16) | 20 | $74.99 |
| SD610936 | CLOBETASOL PROP 0.05% ointment (Exp. 4/16) | 15gm | $17.99 |
| D122324 | DILTIAZEM ER (CD) 180mg caps | 90 | $16.99 |
| SD122314 | FLUCONAZOLE 50mg tabs (Exp 6/16) | 30 | $7.99 |
| SD121448 | FLUCONAZOLE 150mg tabs (Exp. 6/16) | 12 | $15.99 |
| SD611187 | FLUOCINOLONE 0.025% ointment (Exp. 4/16) | 15gm | $9.99 |
| SD600105 | FLUOCINOLONE 0.025% ointment (Exp. 4/16) | 60gm | $35.99 |
| D290010 | FLUOCINOLONE ACET 0.01% solution (Exp. 9/16) | 60mL | $39.99 |
| SD122247 | LEVETIRACETAM 250mg tabs (Exp. 6/16) | 500 | $19.99 |
| D611521 | TACROLIMUS 0.03% ointment (Exp 11/16) | 60gm | $199.99 |
| SD122063 | ZIPRASIDONE 20mg caps (Exp. 6/16) | 60 | $12.99 |

---

*Prices subject to change. We reserve the right to limit quantities. Sale prices valid 2/26/16 – 2/29/16.*

*If you received this fax in error or wish to receive no future advertisements to your fax machine, please phone or fax Masters Pharmaceutical, Inc. Our toll free phone number is 1 (800) 982.7922 and our toll free fax number is 1 (800) 201.6610. A failure to comply, within the shortest reasonable time, as determined by the Commission, with such an opt out request is unlawful. All promos stand alone. Some products may be unavailable for sale in your area.*

Fax number to be removed: _____      Pharmacy Name: _____      WS-MPI® 057-DH